**EXHIBIT 6**

JBPHH CDO:  808-864-2460          National Response Center    State (SERC):          Local LEPC

| Validated | Date of Spill | Time of Spill | Time L/Z | Duration of Release | Date/Time Person in Charge of Facility/Vessel Obtained Knowledge of Release | Originator | DTG Spill Msg | NRC Rpt # | SERC Rpt# | LEPC | HEER 30-day Follow-Up Notification | Spiller | From | Subject (Hull, Aircraft, etc.) | Source of Release | Received Location | Specific Location | Port | Oil Type | Oil % | OP Description | OP Code | Volume Spilled | Volume Recovery | Spill Cause Description | Spill Cause Code | Remedial Actions Taken within 30 Days | Lessons Learned |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1418193 | | | | | | | | | | | | | | | | | | | | |
| | 12/2/24 | 0800 | L | | | | | 1417788 | 202412 02-1015MP | | DUE 01 JAN | | AFLOAT | USS CHARLOTTE | VESSEL | Port | Y-2 | PEARL HARBOR, HI | Bilge Water | | Equipment Failure | | 0.5 gal. | | CALLER IS REPORTING THAT WHILE PUMPING OUT THEIR BILGE WATER ON THEIR VESSEL, A FLANGE FAILED CAUSING A DISCHARGE OF BILGE WATER TO GO INTO THE WATER. | | ABSORBANTS WERE APPLIED BUT NOTHING WAS RECOVERABLE. | |
| | 11/26/24 | 1430 | L | | | JBPHH | | 1417483 | 202411 26-1840AT | | Due 26 Dec Same release as 20241126-1448C | | AFLOAT | | | | Pier H2 | PEARL HARBOR, HI | | | | | | | INFO FROM JBPHH CONTROL TOWER: CALLER: NAVFAC FUEL DEPT, POC: Blayne 12/04/24 - Telcon w/Blayne Yasuda: JBPHH Harbor Control Tower may have called NRC after receiving Blayne's call about NRC #1417445. Same release, same date, same time, same location. | | | |
| | 11/26/24 | 1400 | L | | | JBPHH | | 1417463 | | | Due 26 Dec Same release as 20241126-1448C | Unknown | Unknown | | Unknown | Port | Pier H2 | PEARL HARBOR, HI | Unknown | | | | | Unknown | THE CALLER DISCOVERED AN UNKNOWN SHEEN FROM AN UNKNOWN SOURCE IN  PEARL HARBOR. THE CALLER STATES THE CREW DID NOT OBSERVE ANY SHEEN, AND CHECKED THE VESSEL WITH NEGATIVE FINDINGS.  CIVILIANS ON THE PIER, CLAIMED TO HAVE OBSERVED A SHEEN. 12/04/24 - Telcon w/Blayne Yasuda of NAVFAC Fuels Dept.: Ship called NRC for same release as NRC #1417445. | | | |
| | 11/26/24 | 1417 | L | | | JBPHH | | 1417445 | 202411 26-1448C | 202411 2024/1449/ Representative- Robert Hunter | DUE 26 DEC | JBPHH | AFLOAT | USS WILLIAM P LAWRENCE | VESSEL | Port | Pier H2 | PEARL HARBOR, HI | DIESEL | | LEAKING DRIP PAN | | Unknown | | RELEASE OF F76 DIESEL INTO PEARL HARBOR FROM THE USS WILLIAM P. LAWRENCE. THE CAUSE OF THE RELEASE WAS DUE TO A LEAKING DRIP PAN. | | BOOMS APPLIED | |
| | 11/25/24 | 1238 | L | | | JBPHH | | 1417362 | 202411 25-1407LK | | DUE 25 DEC | JBPHH | AFLOAT | USS PRINCETON | VESSEL | Port | Pier H2 | PEARL HARBOR, HI | Unknown | | | | Unknown | | CALLER IS REPORTING THEY DISCOVERED A SHEEN ON THE WATER WITHIN THE BOOM OF THE VESSEL. CALLER STATES THE CAUSE OF THE SHEEN IS UNKNOWN BUT THEY SUSPECT IS WAS FROM THE VESSEL. | | | |
| | 11/12/24 | 1330 | | | | JBPHH | | 1416229 | 202411 12-1418LG | | Online form submitted 11/25 by MC | JBPHH | AFLOAT | USCGC HARRIET LANE | VESSEL | Port | Pier B-20 | PEARL HARBOR, HI | DIESEL | | OPERATOR ERROR | | 2 gal. | | THE CALLER IS REPORTING THAT AFTER FUELING THE VESSEL, THE HOSE ACCIDENTALLY GOT LOOSE AND ABOUT 2 GALLONS OF DIESEL FUEL WAS DISCHARGED INTO THE SE LOCH PEARL HARBOR. THE CALLER STATES THE CAUSE OF THE INCIDENT WAS OPERATOR ERROR. | | CLEAN UP UNDERWAY | |
| | 11/12/24 | 1629 | | | | JBPHH | | 1416210 | 202411 12-1115LG | | Online form submitted 11/22 by MC | JBPHH | AFLOAT | USS BOXER | VESSEL | Port | Pier H | PEARL HARBOR, HI | PAINT | | OPERATOR ERROR | | 2.5 gal. | | THE CALLER IS REPORTING A RELEASE OF PAINT INTO PEARL HARBOR. THE CALLER STATES THAT THE CAUSE OF THE RELEASE WAS DUE TO OPERATORS DROPPING A 5 GALLON BUCKET OFF THE PAINT PAN BOAT AND INTO THE WATER DURING MAINTENANCE. | | DISSIPATE NATURALLY, CLEANUP COMPLETED | |
| | 11/10/24 | 2145 | | | | DHO JV | | 1416049 | 202411 10-2350K | | Online form submitted 11/18 by MC | PRIVATE ENTERPRISE | AFLOAT | UNKNOWN BARGE | VESSEL | Pearl Harbor | DRY DOCK 5 | PEARL HARBOR, HI | HYDRAULIC OIL | | Equipment Failure | | 10 OZ | | CALLER STATED DUE TO AN O-RING FAILURE BETWEEN TWO HYDRAULIC LINES THERE WAS A SPILL OF 10-12 OUNCES OF  BIO-DEGRADABLE HYDRAULIC OIL FROM A CAT-6020B EXCAVATOR. CALLER STATED 8-10 OUNCES OF THE SPILL REACHED PEARL HARBOR. | | | |
| | 11/8/24 | 1320 | L | | | DHO JV | | 1415935 | 202411 08-1506MP | | Online form submitted 11/11/2024 by DHO | DHO JV | AFLOAT | 'DB HEIDI RENEE | VESSEL | Port | DRY DOCK 5 | PEARL HARBOR, HI | Hydraulic Fluid | | Equipment Failure | | 8OZ | | CALLER STATED THAT AN O-RING FAILED ON 'DB HEIDI RENEE' EXCAVATOR WHILE DIVING, DISCHARGING 8 OZ OF BIODEGRADABLE HYDRAULIC OIL INTO PEARL HARBOR. | | FLOATING OIL BOOM DEPLOYED, ABSORBENT PADS APPLIED | |
| | 11/7/24 | 1432 | | | | DHO JV | | 1415860 | 202411 07-1520MP | | Online form submitted 11/18 by MC | DHO JV | AFLOAT | UNKNOWN BARGE | VESSEL | Pearl Harbor | Pier 5 | PEARL HARBOR, HI | BIO-DEGRADABLE OIL | | Equipment Failure | | 1 OZ | | THE CALLER STATES THE HOSE RELEASED FROM THE VIBRATOR HAMMER DURING CONTRUCTION AND RELEASED 1 OUNCE OF BIO-DEGRADABLE OIL INTO PEARL HARBOR. | | TURNED OF THE HAMMER, WRAPPED THE AREA OF THE HOSE WITH ABSORBENTS PADS, & DEPLOYED ABSORBENT PADS INTO THE WATER | |
| | 10/27/24 | 1400 | L | | | JBPHH | | 1414906 | 202410 27-1650AT | Phone notification 10/27/24 @ 1614 | Online form submitted 11/12 by MC | JBPHH | AFLOAT | HMCS OTTAWA | VESSEL | Port | Pier B18 | PEARL HARBOR, HI | WASTE OIL | | Run Off | | 1 cup | | THE CALLER STATES SOME RESIDUAL OIL ON THE DECK IMPACTED PEARL HARBOR DURING A RECENT RAINSTORM. | | DEPLOYED BOOM, COLLECTION WITH DIAPERS | |
| | 10/21/24 | 1600 | L | | | JBPHH | | 1414357 | 202410 21-1734AT | | Online form submitted 11/12 by MC | JBPHH | AFLOAT | USS JOHN S MCCAIN | VESSEL | Port | Berth B16 | PEARL HARBOR, HI | F76 Fuel Oil | | Overfill | | 100 gal. | | F76 FUEL OIL DISCHARGED FROM A SHIP RISER DUE TO AN OVERFILL. | | BOOMS WERE APPLIED. | |
| | 10/21/24 | 1335 | L | | | DHO JV | | 1414350 | 202410 21-1409 AT | Phone notification on 10/21 by DHO JV | Submitted by DHO JV on 10/21/24 | DHO JV | AFLOAT | DB Rainier (Barge) | VESSEL | Pearl Harbor | Western Marine Railway Area | PEARL HARBOR, HI | Hydraulic Fluid | | Equipment Failure | | 1 gal | | Antaeus 325-6 Vibratory Hammer attached to DB Rainier was pulling timber piles along west marine railway area from DB Rainier when estimated 1 gallon of biodegradable hydraulic fluid spilled into the water. Operation was immediately stopped and the hammer removed from service for evaluation. | | Orion responded immediately with oil booms to contain it and absorbents to soak up the spill. The spill did not leave the immediate area; silt curtains are in place across the mouth of the marine railway. Orion also notified Port Ops. | |

| Date | Time | L | Flag | Command | Notes | Control # | ID | Notification | Submitted | Reporting Party | Vessel | Status | Facility | Type | Port | Location | Substance | Cause | Amount | # | Description | Action |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/18/24 | 1100 | L | | NOAA-OSCAR ELTON SETTE | | 1414114 | | | | N/A (NOAA) | NOAA-OSCAR ELTON SETTE | AFLOAT | NOAA-OSCAR ELTON SETTE | VESSEL | Port | PEARL HARBOR, HI | Hydraulic Oil | Equipment Failure | 4 oz. | 0 | DUE TO A HYDRAULIC HOSE THAT FAILED ON ONE OF THE WINCHES ON THEIR RESEARCH VESSEL THE WAS A SPILL OF HYDRAULIC OIL ONTO THE DECK AND INTO THE WATER. | CALLER STATED THE SPILL WAS CLEANED ON THE DECK OF THE VESSEL AND THE SPILL IN THE WATER NATURAL DISSIPATED. |
| 10/17/24 | 1200 | L | | DHO JV | | 1414005 | 202410 17-1255 LG | Phone notification to Robert Harten on 10/17 by DHO JV | Submitted by DHO JV on 10/17/24 | DHO JV | DB Rainier (Barge) | AFLOAT | DRY DOCK 5 | VESSEL | Port | PEARL HARBOR, HI | Hydraulic Oil | Equipment Failure | 8 oz. | 0 | WHILE USING THE VIBRATORY HAMMER OF THEIR BARGE, A HYDRAULIC LINE MALFUNCTIONED. AS A RESULT, OVER 8 OUNCES OF BIODEGRADABLE HYDRAULIC OIL WAS DISCHARGED; SOME ONTO DECK, AND 8 OUNCES WENT INTO PEARL HARBOR. THE CALLER STATES THE CAUSE OF THE INCIDENT WAS EQUIPMENT FAILURE. | EQUIPMENT WAS SECURED, BOOMS APPLIED, ABSORBENTS APPLIED |
| 10/14/24 | 1700 | L | | DHO JV | | 1413734 | 202410 14-1836 | | Submitted by DHO JV on 11/04/24 | DHO JV | DB Rainier (Barge) | AFLOAT | DRY DOCK 5 | VESSEL | Port | PEARL HARBOR, HI | Hydraulic Oil | Equipment Failure | 0.03125 gal | 0 | Loose hydraulic line fitting | Floating oil boom and absorbent pads in water |
| 10/12/24 | 1455 | L | | DHO JV | | 1413558 | 202410 12-1554LG | Phone notification to Robert Harten on 10/12 by DHO JV | DHO JV - No written report required per DOH | ORION ENGINEERS & ASSOC. (DHO JV) | DB Rainier (Barge) | AFLOAT | DRY DOCK 5 | VESSEL | Port | PEARL HARBOR, HI | Hydraulic Oil | Equipment Failure | 0.5 cup | 0 | SPILL OF ONE HALF CUP OF HYDRAULIC OIL FROM A VIBRATORY HAMMER ON A BARGE AT PEARL HARBOR. CALLER STATED THE SPILL REACHED THE WATER. CALLER STATED THE CAUSE OF THE SPILL WAS DUE TO A LOOSE FITTING. | DISSIPATE NATURALLY, CLEANUP COMPLETED |
| 10/11/24 | 1000 | L | Unknown | US ARMY - USAV SSGT ROBERT T. KURODA | | 1413467 | 202410 11-1206K | Phone notification to Robert Harten on 10/11 by DHO JV | Online form submitted 11/b by MC | US ARMY - USAV SSGT ROBERT T. KURODA | US ARMY - USAV SSGT ROBERT T. KURODA (LSV-7) | AFLOAT | Pier A6 | VESSEL | Port | PEARL HARBOR, HI | Motor Oil | | 50 gal | | RELEASE OF MOTOR OIL INTO PEARL HARBOR FROM US ARMY - USAV SSGT ROBERT T. KURODA (LSV-7). THE CAUSE OF THE RELEASE IS UNKNOWN AT THIS TIME. CREW ON SITE IS CONDUCTING AN INVESTIGATION. | |
| 10/6/24 | 0805 | L | Unknown | NOAA-OSCAR ELTON SETTE | | 1412991 | 202410 06-1015R | Mari Masaoka notified by NOAA on 10/22 at 1250 | N/A (NOAA) | NOAA-OSCAR ELTON SETTE | | AFLOAT | NOAA-OSCAR ELTON SETTE | VESSEL | Port | Pier F-9, PEARL HARBOR, HI | Unknown | UNKNOWN | Unknown | | CALLER STATES DISCOVERING AN UNKNOWN SHEEN FROM AN UNKNOWN SOURCE WITHIN THE BOOMED AREA OF THEIR VESSEL. THE SHEEN WAS APPROX. 10FT X 10FT AND LIGHT GRAY IN COLOR. CALLER STATES IT COULD HAVE BEEN DECK RUNOFF BUT THE SOURCE IS UNKNOWN. | |
| 10/5/24 | 1400 | L | | DHO JV | I notice the routing sheet lists "as needed" for IB4 and N00L. Can you let me know how to interpret, as I normally sign off on correspondence only when routing is complete. | 1412949 | 202410 05-1550 IK | Phone notification on 10/05 at 1700 by DHO JV | Online form submitted 10/30 by RK | DHO JV | DB Rainier (Barge) | AFLOAT | Dry Dock 5 | VESSEL | Port | PEARL HARBOR, HI | HYDRAULIC OIL | Equipment Failure | 0.5 cup | 0 | THE CALLER REPORTED THAT (0.5) CUP OF HYDRAULIC OIL LEAKED FROM A PILE DRIVING HAMMER ON A BARGE INTO THE WATERS OF PEARL HARBOR. THIS CREATED A 4 FOOT BY 4 FOOT SHEEN ON THE WATER. THE RELEASE IS BEING ATTRIBUTED TO EQUIPMENT FAILURE. THE HOSE WAS WRAPPED AND IS GOING TO BE REPAIRED. | THE SHEEN DISSIPATED NATURALLY. ABSORBENTS WERE ALSO DEPLOYED. |
| 10/4/24 | 0815 | L | | DHO JV | The letters enclosures 1 and 2 reference reports but don't include them. Would it helpful to either send again or offer to re-send if needed? | 1412815 | 202410 04-0931MP | Phone notification 10/04 by DHO JV | Online form 10/30 by RK, 11/04/24 by DHO JV | DHO JV | DB Rainier (Barge) | AFLOAT | Dry Dock 5 | VESSEL | Port | PEARL HARBOR, HI | Hydraulic Oil | Equipment Failure | 2 GAL | | A HOSE BROKE ON AN UNDERWATER VIBRATORY HAMMER DURING CONSTRUCTION WORK. THIS RESULTED IN A RELEASE OF (2) GALLONS OF BIODEGRADEABLE HYDRAULIC FLUID INTO THE WATERS OF PEARL HARBOR. NO SHEEN WAS REPORTED. | BOOMS AND ABSORBENTS WERE DEPLOYED. |
| 9/28/24 | 0832 | L | | JBPHH | ...when we say "As stated in the EHE/EHMP the Navy requests DOH concurrence," is that a standard expectation for an EHE/EHMP, or have we mean that the Navy added its request for concurrence when we submitted the docs? I ask to better understand whether there... | 1412235 | 202409 28-2205AT | | Online form submitted 10/28 by RK | JBPHH | USS COMSTOCK | AFLOAT | Pier K10 | VESSEL | Port | PEARL HARBOR, HI | AFFF | Equipment Failure | 1 gal | | SPILL OF AFFF- AQUEOUS FILM FORMING FOAM DUE TO AN ACCIDENTALLY DISCHARGE FROM THEIR VESSEL AT PEARL HARBOR, HI AT PIER K10. CALLER STATED THIS OCCURRED DURING A GENERATOR TRANSFER. CALLER STATED THERE WAS A SPILL OF THREE GALLONS OF AFFF FOAM ON THE VESSEL AND ONE GALLON OF THE MATERIAL REACHED THE WATER. | CALLER STATED THE MATERIALS DISSIPATED IN THE WATER. |
| 9/18/24 | 0705 | L | | JBPHH | | 1411207 | 202409 18-0750AT | | Online form submitted 11/12 by KYM | JBPHH | USNS FALLS RIVER | AFLOAT | USNS FALLS RIVER | VESSEL | Port | Pier V6, PEARL HARBOR, HI | Hydraulic Oil | Equipment Failure | 1 pint | | RELEASE OF HYDRAULIC OIL INTO PEARL HARBOR FROM CRANE ON USNS FALL RIVER. THE RELEASE WAS DUE TO A RUPTURED HOSE FITTING GOING INTO THE MANIFOLD OF THE CRANE, DURING MAINTENANCE OPERATIONS. | |

| Date | Time | L | Command | Number | Code / Notes | Submitted By | Reporting Party | AFLOAT/SHORE | Name | Type | Port | Berth / Location | Facility | Product | Cause | Amount | Gal | Description | Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/13/24 | 1230 | L | | DHO IV | 1410801 | 202409-13-1341AT | Submitted by DHO IV on 10/31/24 | ORION (DHO IV) | AFLOAT | THE THOMAS W (Barge) | VESSEL | Port | Dry Dock 5 | PEARL HARBOR, HI | Hydraulic Oil | Equipment Failure | 0.5 gal | | DISCHARGE OF APPROXIMATELY .5 GALLONS OF BIODEGRADABLE HYDRAULIC OIL FROM A BARGE THAT WENT INTO SOUTHWEST LOCH PEARL HARBOR AT THE INCIDENT LOCATION. THE CAUSE OF THE DISCHARGE IS DUE TO A RUPTURED HYDRAULIC HOSE ON THE VIBRATORY HAMMER ON THE BARGE. | |
| 9/12/24 | 1300 | L | | DHO IV | 1410673 1396080 1410801 | 202409-10-1048 AND 202409-13-1341AT (Provided in text) | Submitted by DHO IV on 11/04/24 | ORION (DHO IV) | AFLOAT | DB Rainier (Barge) | VESSEL | Port | Dry Dock 5 | PEARL HARBOR, HI | Hydraulic Oil | Equipment Failure | 1 cup | | WHILE LIFTING CONSTRUCTION EQUIPMENT VIA A WORK BARGE CRANE, A HYDRAULIC VIBRATING HAMMER HOSE LINE FAILED LEAKING APPROX 1 CUP OF (BIODEGRADABLE)HYDRAULIC OIL INTO PEARL HARBOR. | |
| 9/6/24 | 0630 | L | | DHO IV | 1410090 | DHO IV - Same release as 8/26/24. Instructed not to submit report / 202408-27-0939LG | | DHO IV | SHORE | N/A | Soil | Port | Dry Dock 5 | PEARL HARBOR, HI | Unknown | Contaminated Soil | 2 oz. | | THERE IS A DEMOLITION/CONSTRUCTION PROJECT ONGOING ON THE SHORELINE AND IN REMOVING SOIL IT HAS RELEASED A RESIDUAL AMOUNT OF OIL THAT WAS PRE-EXISTING IN THE SOIL A SMALL SHEEN ON THE SHORELINE WAS CREATED. | PREVENTATIVE BOOMS WERE ALREADY PLACED. |
| 9/5/24 | 1513 | L | US ARMY - USAV SSGT ROBERT T. KURODA | 1410033 | 202409-05-1522K | Online form submitted 11/25 by KYM | US ARMY - USAV SSGT ROBERT T. KURODA | AFLOAT | SSGT Robert T Kuroda | VESSEL | Port | A6 | PEARL HARBOR, HI | Hydraulic Fluid | | 0.5 gal | | Hydraulic hose of crane | Contained within boom. |
| 8/30/24 | 1134 | L | JBPHH | 1409622 | 202408-30-1200LG | Online form submitted 11/27/2024 by KYM | JBPHH | AFLOAT | USNS PECOS | VESSEL | Port | H2 | PEARL HARBOR, HI | F76 Diesel fuel | Unknown | 1 gal. | | APPROXIMATELY 1 GALLON OF F76 DIESEL FUEL FROM A VESSEL THAT WENT INTO PEARL HARBOR AT THE INCIDENT LOCATION. THE CAUSE OF THE DISCHARGE IS UNKNOWN BUT CAME FROM A SCUPPER ON THE VESSEL. | |
| 8/28/24 | 0730 | L | | DHO IV | 1409308 | DHO IV - Same release as 8/26/24. Instructed... / 202408-27-0939LG | | DHO IV | SHORE | N/A | | Port | Dry Dock 5 | PEARL HARBOR, HI | Unknown | Unknown | 2 oz. | | DURING DEMOLITION ACTIVITIES THERE WAS AN UNKNOWN OIL THAT WAS RELEASED FROM UNDERNEATH THE CONCRETE INTO THE WATER CREATING A SHEEN. | |
| 8/26/24 | 1308 | L | | DHO IV | 1409166 | 202408-27-0939LG | Submitted by DHO IV on 8/28/24 | DHO IV | SHORE | N/A | | Port | Dry Dock 5 | PEARL HARBOR, HI | Unknown | Unknown | Unknown | | DURING DEMOLITION ACTIVITIES THERE WAS AN UNKNOWN OIL THAT WAS RELEASED FROM UNDERNEATH THE CONCRETE INTO THE WATER CREATING A SHEEN. | |
| 8/25/24 | 0730 | L | | JBPHH | 1408991 | (Request for info emailed on...) | DUE 24 SEP | JBPHH | AFLOAT | USS KIDO | VESSEL | Port | | PEARL HARBOR, HI | Unknown | Run Off | Unknown | | UNKNOWN AMOUNT OF RUN OFF OIL FROM THE DECK OF A NAVY VESSEL HAS GONE INTO PEARL HARBOR DUE TO RAIN. | |
| 8/23/24 | 1130 | L | | Unknown | 1408842 | 202408-23-1140MP (Submitted 12/2/24 online by KYM) | | UNKNOWN | Unknown | Unknown | | Port | BERTH B24 | PEARL HARBOR, HI | Unknown | Unknown | Unknown | | UNKNOWN SHEEN FROM AN UNKNOWN SOURCE IN THE HICKAM BASIN. | |
| 8/20/24 | 1720 | L | | JBPHH | 1408540 | 202408-20-1806AT (Submitted 12/2/24 online by KYM) | | JBPHH | SHORE | USS SAVANNAH | Hose | Port | Pier B | PEARL HARBOR, HI | Diesel | Operator Error | 1 gal. | | DIESEL FUEL DISCHARGED FROM A TRANSFER HOSE ON THE PIER SIDE DUE TO AN IMPROPERLY SEALED HOSE. | Contained inside boom. |
| 8/19/24 | 1910 | L | | JBPHH | 1408541 | (Request for info emailed on...) | DUE 18 SEP | JBPHH | AFLOAT | USS SAVANNAH | VESSEL | Port | H Pier | PEARL HARBOR, HI | Diesel | Equipment Failure | 1 gal. | | DURING A FUELING EVOLUTION, THE SHIP WAS RETURNING THE HOSE TO THE DOCK, THE CAP WAS NOT SEALED, RELEASING 1 GALLON OF DIESEL FUEL INTO PEARL HARBOR. | DEPLOYED ABSORBENT PADS. SPILL IS CONTAINED IN THE BOOM |
| 8/12/24 | 1206 | L | | JBPHH | 1407757 | 202408-12-1616LG (submitted online 12/2/2024 by KYM) | | JBPHH | AFLOAT | USS DECATUR | VESSEL | Port | Slip B18 | PEARL HARBOR, HI | Fire Fighting Concentrate | Equipment Failure | 0.5 gal | | A RELEASE OF FIRE FIGHTING CONCENTRATE FROM A VALVE THAT HAS CORRODED. | Contained inside boom. |
| 8/2/24 | 1120 | L | | | 1406729 | 202408-02-1325MP | Submitted online 12/2/2024 by KYM | | Princeton | VESSEL | Port | B25 | PEARL HARBOR, HI | Reported as fuel but potentially grey water | | 3 gal | | Unknown | Contained inside boom. Absorbents deployed. Deemed unrecoverable. |
| 8/1/24 | 0855 | L | | JBPHH | 1406586 | 202408-01-1019MP | DUE 31 AUG | JBPHH | AFLOAT | USNS PECOS | VESSEL | Port | BERTH F12 | PEARL HARBOR, HI | WASTE OIL | Operator Error | 0.5 gal | | A DISCHARGE OF APPROXIMATELY .25 - .5 GALLONS OF OILY WASTE FROM A VESSEL ONTO SOUTHEAST LOCH PEARL HARBOR. THE CAUSE OF THE DISCHARGE IS DUE TO A HOSE NOT BEING PROPERLY CAPPED. | BOOM HAS THE MATERIAL CONTAINED. |
| 7/30/24 | 0954 | L | | JBPHH | 1406388 | 202407-30-1048MP | Submitted 12/2/24 online by KYM | USS ARIZONA MEMORIAL | AFLOAT | USS ARIZONA | VESSEL | Port | USS ARIZONA MEMORIAL | PEARL HARBOR, HI | Unknown | | 1 L | | CALLER NOTICED A SHEEN ORIGINATING FROM THE VICINITY OF THE HISTORIC SUNKEN VESSEL 'USS ARIZONA' AT H-PIER, JOINT BASE PEARL HARBOR DUE TO THEIR VESSEL CAUSING A DISTURBANCE OF THE OCEAN FLOOR CHURNING UP OLD OIL SEDIMENT. ESTIMATION OF DISCHARGE IS 1 LITER OF AN UNKNOWN OIL. | BOOMS APPLIED, ABSORBENTS APPLIED, SHEEN IS CONTAINED BUT NON-RECOVERABLE PORT OPS, HARBOR PATROL, SHIPS COMPANY INVESTIGATED, IDENTIFIED NO RUNOFF COMING FROM THE SHIP. |
| 7/8/24 | 1213 | L | USS Arizona | 1401430 | | DUE 07 AUG | USS ARIZONA MEMORIAL | AFLOAT | USS ARIZONA | VESSEL | Port | Turning Basin and B9 Area | PEARL HARBOR, HI | Unknown | | Unknown | 0 | Normal operating conditions. JBPHH Harbor pilot observed light sheen in turning basin during a vessel departure. Determined residual from USS Arizona. | Port operations deemed unrecoverable |
| 7/8/24 | 1207 | L | FRENCH NAVAL VESSEL: BRETAGNE | 1404130 | 202407-08-1404 | N/A | BRETAGNE | AFLOAT | BRETAGNE | VESSEL | Port | PIER B10 | PEARL HARBOR, HI | SUIT | | Unknown | 0 | A VESSEL WAS CONDUCTING AN EXHAUST LAUNCH AND THIS CAUSED A RELEASE OF SUIT INTO THE WATER. | OIL ABSORBANTS WERE APPLIED BUT THEY WERE NOT EFFECTIVE |
| 7/5/24 | 0650 | L | Hawaiian Electric Co. | 1403850 | | N/A | Hawaiian Electric Co. | SHORE | Unknown | Unknown | Pearl Harbor | 475 Kamehameha Hwy. | PEARL HARBOR, HI | Diesel Oil | Unknown | Unknown | | UNKNOWN SHEEN SIGHTING. EXACT SOURCE OF THE SHEEN IS UNKNOWN AT THIS TIME. CALLER STATES THEY SUSPECT THE SHEEN IS DIESEL FUEL. | ABSORBENTS AND BOOMS WERE APPLIED. |
| 6/29/24 | 1635 | L | | JBPHH | 1403391 | | N/A | JBPHH | AFLOAT | USS FITZGERALD | VESSEL | | | PEARL HARBOR, HI | SEWAGE AND CLEANING PRODUCT | | Unknown | 0 | SEWAGE AND CLEANING PRODUCTS DISCHARGED INTO THE WATER. THE PRODUCT DISPERSES AS A FOAM AND IS UNRECOVERABLE. | |

| Date | Time | L | Status | Unit | Report No. | Local No. | Notes | Due | Name | Type | Vessel/Equip | Class | Port | Location | Base | Material | Cause | Amount | Description | Response |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/29/24 | 0615 | L | | HNLMS TROMP (NETHERLANDS FRIGATE) | 1403376 | | Request for info emailed on 11/05 by RK | DUE 29 JUL | HNLMS TROMP | AFLOAT | HNLMS TROMP | VESSEL | Port | Pier B15 | PEARL HARBOR, HI | Vegetable Oil | Operator Error | Unknown | //THIS IS AN UPDATE TO 1403348/// THE UPDATED INFO IS AS FOLLOWS: THE CAUSE OF THE INCIDENT WAS A MISALIGNED SCULLERY WHICH EJECTED COOKING OIL OVER THE SIDE. CAUSE OF THE INCIDENT HAS BEEN UPDATED FROM UNKNOWN TO OPERATOR ERROR. | |
| 6/29/24 | 0615 | L | | HNLMS TROMP (NETHERLANDS FRIGATE) | 1403348 | | Completed, but unavailable | DUE 29 JUL | HNLMS TROMP | AFLOAT | HNLMS TROMP | VESSEL | Port | Pier B15 | PEARL HARBOR, HI | Jet Fuel | Unknown | Unknown | A SHEEN WAS DISCOVERED OUTSIDE OF THE BOOM OF THE USS ANTIETAM, AND IS ORIGINATING FROM A NETHERLANDS FRIGATE, THE HNLMS TROMP. CALLER REPORTS THAT THEY WERE REFUELING AND THE HOSE SLIPPED FOR UNKNOWN REASONS, RELEASING AN UNKNOWN AMOUNT OF JP5-FUEL OIL. THE SHEEN HAS SPREAD ACROSS MULTIPLE PIERS. | THE VESSEL RE-DEPLOYED BOOM AND DIAPERS. |
| 6/26/24 | 1215 | L | Unknown | JBPHH | 1403072 | 202406 26-1345AT | | DUE 26 JUL | UNKNOWN | Unknown | Unknown | Unknown | Port | Hotel Pier | PEARL HARBOR, HI | Unknown | | Unknown | UNKNOWN SHEEN FROM AN UNKNOWN SOURCE. THE SHEEN IS NEAR THE USS CARL VINCENT, AT THE JOINT BASE PEARL HARBOR HOTEL PIER IN PEARL HARBOR. | SHEEN IS BOOMED OFF |
| 6/24/24 | 0730 | L | | US ARMY - USAV SSGT ROBERT T. KURODA | 1402813 | | Request for info emailed on 11/05 by RK | DUE 24 JUL | US ARMY - USAV SSGT ROBERT T. KURODA (LSV-7) | AFLOAT | | VESSEL | Port | Pier A5 | PEARL HARBOR, HI | Hydraulic Oil | Equipment Failure | 1 gal. | Hydraulic Line on the Bow Ramp. Release occurred when ramp being lifted. | Contained inside boom |
| 6/18/24 | 1626 | L | | JBPHH | 1402311 | 202406 18-1652 | | DUE 18 JUL | JBPHH | AFLOAT | Metal Shark | VESSEL | Port | Berth F3.5 | PEARL HARBOR, HI | Motor Oil | | 5 qt. | A VESSEL WAS NOTICED. IT WAS DISCOVERED THAT MOTOR OIL LEAKED INTO THE WATER. | BOOM APPLIED, ABSORBENTS APPLIED |
| 6/3/24 | 1100 | L | | Seaward Services LLC | 1400765 | 202406 03-1150 | | DUE 03 JUL | Seaward Services LLC | AFLOAT | Seward Endeavour | VESSEL | Port | Berth K5 | PEARL HARBOR, HI | Hydraulic Oil | Equipment Failure | 1 gal. | HYDRAULIC OIL DISCHARGED FROM AN AFT CRANE ONBOARD THE INDUSTRIAL VESSEL DUE TO AN EQUIPMENT FAILURE. Qty Released: 1 GALLON Qty in Water: 0.5 GALLON | BOOMS WERE ALREADY APPLIED. |
| 5/28/24 | 0850 | L Unknown 5/28/2024/0850HST | JBPHH N/A | | 1400185 | 202405 28-1211IK (Reported online by NAVFAC EV, RK, 6/06/2024, 1420 / Online form submitted on 6/18 by RK) | | | JBPHH/NAVSUP FLCPH | SHORE | AST | AST | | Containment drain, soil/gravel area | Hickam Area 5 / N/A | Diesel fuel | Overfill | 500 | SPILL OF AN UNKNOWN AMOUNT OF DIESEL FROM TANK 5-1 OVERFILL. THE DIESEL WENT INTO THE SECONDARY CONTAINMENT AND THE CAUSE OF THE INCIDENT IS UNDER INVESTIGATION. | ABSORBENTS APPLIED, ISOLATED AREA, MATERIAL SPILLED INTO SECOND CONTAINMENT, CLEAN UP UNDERWAY, INVESTIGATION UNDERWAY |
| 5/16/24 | 1253 | L | | DHO IV | 1399170 | 202405 16-1430LG | | Submitted by DHO IV on 5/31/24 | DHO IV | AFLOAT | | VESSEL | Port | Dry Dock 5 | PEARL HARBOR, HI | Hydraulic Oil | Equipment Failure | 1 qt. | THERE WAS A HOSE CLAMP THAT FAILED ON A VIBRATORY HAMMER. THIS CAUSED A DISCHARGE OF BIODEGRADABLE HYDRAULIC OIL ONTO THE GROUND INTO THE WATER. | BOOMS APPLIED, ABSORBENTS APPLIED, CLEANUP COMPLETED, HAMMER HAS BEEN REPAIRED. |
| 4/29/24 | 1210 | L | | DHO IV | 1397646 | 202404 29-1523AT | | Submitted by DHO IV on 4/29/24 | DHO IV | AFLOAT | DB Rainier (Barge) | VESSEL | Port | Dry Dock 5 | PEARL HARBOR, HI | Hydraulic Oil | Equipment Failure | 1 gal. | THERE WAS A BREAK IN A HYDRAULIC HOSE ON AN IMPACT HAMMER PILE DRIVER. THIS CAUSED A DISCHARGE OF HYDRAULIC OIL ONTO THE WATER. | BOOMS APPLIED, ABSORBENTS APPLIED, THE HYDRAULIC HOSE WAS REPLACED. |
| 4/28/24 | 0938 | L | | USCG | 1397815 | | | N/A | USCG | AFLOAT | USS Antietam (CG-54) | VESSEL | Port | Pier M-1 | PEARL HARBOR, HI | AFFF concentrate | | 0.5 cup / 0 | AFFF leaked from a normally shut deck drain in the AFFF cofferdam while refilling the AFFF tank. Directly over the seized deck drain valve. Deck drain leads overboard so discharge was incidental to the AFFF concentrate spillage. | None. Spill was small and naturally dissipated. |
| 4/25/24 | 1350 | L | Unknown | JBPHH | 1397366 | | Request for info emailed on 11/05 by RK | DUE 25 MAY | JBPHH | AFLOAT | USS SHILOH | VESSEL | Port | Pier 25 | PEARL HARBOR, HI | Fuel Oil No. 2-D | | Unknown | DISCHARGE OF AN UNKNOWN AMOUNT OF NUMBER 2 FUEL OIL. CALLER STATED THE DISCHARGE WAS A RESULT OF RESIDUAL OIL IN COMPENSATED FUEL TANKS WHILE REFUELING. CALLER REPORTED A LIGHT SHEEN IN PEARL HARBOR. | |
| 4/18/24 | 1138 | L | | DHO IV | 1396080 | 202404 18-1307LG | | Submitted by DHO IV on 4/22/24 | DHO IV | AFLOAT | DB Rainier (Barge) | VESSEL | Port | Dry Dock 5 | PEARL HARBOR, HI | Hydraulic Oil | Equipment Failure | 0.03125 gal | Loose fitting on an impact pile driving hammer hose. | Floating oil boom. Rolled absorbent spill pads to absorb oil off top of the water. |
| 4/6/24 | 1315 | L | | DHO IV | 1396080 | 202404 10-1048 | | Submitted by DHO IV on 4/17/24 | DHO IV | AFLOAT | THE THOMAS W (Barge) | VESSEL | Port | Dry Dock 5 | PEARL HARBOR, HI | Hydraulic Oil | Equipment Failure | 1 cup | VIBRATORY HAMMER RELEASED HYDRAULIC OIL INTO PEARL HARBOR. THE CAUSE OF THE RELEASE WAS ATTRIBUTED TO AN EQUIPMENT FAILURE IN A SEAL ON THE HAMMER. | BOOMED THE AREA, AND REPAIRS WERE CONDUCTED. Rolled absorbent spill pads to absorb oil off top of the water |
| 3/27/24 | 1050 | L | Unknown | JBPHH | 1394962 | 202403 27-1454AT | | DUE 26 APR | JBPHH | AFLOAT | USS North Carolina (USN 777) | VESSEL | Port | Y Pier 3B | PEARL HARBOR, HI | Bilge Slops | Equipment Failure | 50 gal. | RELEASE OF BILGE SLOP INTO CONTAINMENT AND INTO THE PEARL HARBOR FROM THE PUMP DURING A BILGE TRANSFER FROM SHIP TO SHORE. THE CAUSE OF THE RELEASE WAS DUE TO A FAULTY FLANGE ON THE PUMP. Qty Released: 50 GALLON(S) Qty in Water: 15 GALLON(S) | BOOMS APPLIED, ABSORBENTS APPLIED, MATERIAL CONTAINED, DISSIPATE NATURALLY, VAC TRUCK USED, REPAIRS MADE, MATERIAL SPILLED INTO SECOND CONTAINMENT, SHUTDOWN SYSTEM, CLEAN UP CREW ON-SITE, CLEANUP COMPLETED |
| 2/14/24 | 1630 | L | | | 1391584 | 202402 15-... | | | USS Carl Vinson | VESSEL | Port | H3 | PEARL HARBOR, HI | Unknown | | Sheen | | | Boomed, absorbent pads |
| 2/2/24 | 0827 | L | | | 1390619 | 202402 02-... | | JBPHH | SHORE | JLG Man Lift | JLG Man Lift | Port | V4 | PEARL HARBOR, HI | Oil | Equipment Failure | 1 quart | Unknown | Hose ruptured while operating manlift | Inside boom, absorbent pads |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/9/24 | | L | | | JBPHH | 1388618 | | 202401 09-1246AT | | | JBPHH | AFLOAT | USS Battleship Missouri (BB 63) | | Port | Pier F5 | | F-76/Diesel Fuel and Water Mixture | Fuel riser deterioration at deck edge | 25 gal | ~8 gal | During a heavy rain event, a deteriorated fuel riser on the main deck allowed rain water to intrude into the fuel system and fill the storage tank. Subsequently, the storage tank overflowed via the overboard discharge located on the port quarter freeboard. The source was secured and temporary repairs were completed at 1500 09Jan24. Product clean up and recovery was completed 0900 10Jan24. | Contained within the existing floating oil boom. Oil recovered utilizing absorbent pads. | |
| 1/2/24 | 1605 | L | Unknown | 1/2/24 / 2246EST | JBPHH | 1388061 | | | | N/A (USCG) | USCGC HARRIET LANE, No. 903 Reporting Party TANNER MILLER (307)3718435 | AFLOAT | USCGC Harriet Lane | VESSEL | PORT | | PEARL HARBOR, HI | FUEL OIL | | | 2 GAL | WHILE UNLOADING FUEL OIL TWO GALLONS BURPED FROM THE VENT INTO THE WATER. | | Email from Andy Huang (EV12): this is a Coast Guard vessel. Please log it in anyway. We are not responsible for the HEER and LEPC reporting. |
| 10/19/23 | 0945 | L | | | JBPHH | 1382198 | | | | N/A | USNS Mercy | AFLOAT | USNS Mercy | VESSEL | Port | | | Hydrochloric Acid | | | | DUMPING HYDROCHLORIC ACID CLEANER INTO THE SOUTHEAST LOCH OF PEARL HARBOR. THE CALLER STATES THAT THE RELEASE IS OCCURRING DURING MAINTENANCE OPERATIONS. Steve Christiansen verified reporting was not accurate. Bio-degradable solution was used by USS Mercy for wash down. He was going to call DOH HEER and make sure they have the right information. | | |
| 10/7/23 | 0800 | L | <5 min | 10/7/2023 0630 | DHOJV DRAG. HAWAIIAN DREDGING JOINT VEN. | 1381168 1381203 | | 202310 07-2120TC 202310 06-0817TC | Online form submitted on 10/31 by DHO JV | | DHOJV DRAG, HAWAIIAN DREDGING JOINT VEN. | AFLOAT | Scow | Scow | Port | Whiskey 22 Per | PEARL HARBOR, HI | DREDGE MATERIAL (MUD) | Unloading scow | 10 gal | | STATES LESS THAN 10 GALLONS OF DREDGE MATERIAL (MUD) WAS RELEASED FROM A BARGE INTO PEARL HARBOR AT THE DOCK/UNLOAD LOCATION. THE BARGE HAD LIFTED DUE TO A WEIGHT TRANSFER ISSUE CAUSING THE RELEASE. | | |
| 10/2/23 | 0745 | L | Unknown | | JBPHH | N/A | | 202310 06-1105LG | N/A | JBPHH/Fed Fire | | SHORE | Fire truck | Fire truck | HNL Taxiway R (Reef Runway) | Runway 8R | N/A | AFFF Solution | Fire truck had residual AFFF in water line | | | A ground emergency on RWY 8R for U2 (Dragon 92) that aborted takeoff from smoke emitting from tire. Tire fire was put out on pavement by JBPHH Fed Fire using water which had residual AFFF as seen in a video. The Fed Fire Truck used is a foam truck and foam was still in the line causing some AFFF to also be discharged. The pavement was cleaned up using absorbent pads and did not reach any water body and reportedly did not reach soil. | | |
| 9/23/23 | 0926 | L | Not known | | JBPHH | 1379927 (updated) 1379903 (initial) | Reported online by NAVFAC EV, AH, 9/23/2023, 2200 | 202309 23-1043TC | Online form submitted on 10/23 by RK | JBPHH/Fed Fire | | SHORE | Fire truck | Fire truck | Port | Station 6 Fed Fire, Hickam Field | PEARL HARBOR, HI | AFFF Solution | Operator error during testing | 1 GAL | Affected area was rinsed and cleaned. A layer of foam was skimmed off. Waste water collected and stored in 4 55-gal drums. | Operator error. AFFF solution entered nearby storm drain manhole. A layer of foam was skimmed off. Reported to NRC and SERC stating possibility of AFFF solution reaching navigable water - Pacific Ocean a mile away. Response actions completed by 1900. | | Fed Fire to follow new protocol for training and testing. This is another repeated incident. |
| 9/21/23 | 1345 | L | | | JBPHH | 1379751 | 10/10/2023: Per Dayna, ok to call reporting party. She sent Noel a photo of the Incident Report. Contacted QI Fran, NFH CDO, Port Ops Duty | | Online form submitted on 10/19 by RK | TOTE SERVICES LLC | | SHORE/AFLOAT | VESSEL | VESSEL | Port | BERTH K5 | PEARL HARBOR, HI | HYDRAULIC OIL | EQUIPMENT FAILURE (FROM A FITTING) | 1 GAL | | A VESSEL IS RELEASING HYDRAULIC OIL FROM A FITTING, THAT EXPERIENCED AN EQUIPMENT FAILURE. BECAUSE OF THIS INCIDENT (1) GALLONS OF HYDRAULIC OIL RELEASED INTO PEARL HARBOR AT BERTH K5. SYSTEM WAS SECURED, AND A SPILL RESPONSE TEAM IS PERFORMING A CLEANUP WITH ABSORBENTS AND BOOMS. | | |

| Date | Time | L | Dur | Date2 | Facility | | Number | History / NRC | Reported | Online form | POC / Spill | Shore/Afloat | Type | Category | Field | Location | Address | Substance | Activity | Amount | Waste | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/10/23 | 1020 | L | | | JBPHH | | 1379664 | 20230919-1147AT (time: 1109H) History: 10/6/23, 1400H: Noel checked with JBPHH CDO and NAVFAC CDO, they both don't recall | Did not report, per LTJG Gonmesen email 10/10/2023 | Online form submitted on 10/18 by RK | NFH LTG NATHANAEL GONMESEN (correct spelling) Note, in the NRC Rpt, POC name was spelled incorrectly (Nathanel Gonnesen is incorrect) | SHORE | PIPELINE | PIPELINE | PH STREET RUNOFF | B641, Sierra-20 Pier | N/A | UNKNOWN | UNKNOWN | UNKNOWN | | 16" SALT WATER LINE BROKE OPEN THIS MORNING DUE TO UNKNOWN CAUSES. AS THE WATER FLOODED OVER INTO PEARL HARBOR STREET RUNOFF MIXED WITH THE WATER. THIS CAUSED A RAINBOW SHEEN ON THE WATER. SHEEN IS NON RECOVERABLE. LINE IS BEING REPARED | |
| 9/13/23 | 0830 | L | | | JBPHH | | | NRC No.1379466 (Reported by NAVFAC EV, AH/NB, 9/18/23, 1523h ...) (old info) Per email 9/14/23, 1:16 PM, to be provided by Region | 20230918-1528AT (Reported by NAVFAC EV, AH/NB, 9/18/23, 1530h) (old info) | Reported online by NAVFAC EV, AH/NB, 9/18/23, 1550h | Online form submitted on 10/04 by RK | JBPHH | SHORE | Fire Truck | Fire truck | Hickam Air Field | B2010H | N/A | AFFF Solution | Maintenance | 10 gal | | (0830h HST) The front bumper water turret accidentally discharged AFFF solution. Valve failure. No release to the environment. Contained in the wash rack area. Truck No. ARFF177. Envionmental Section of the PWD responded. Contained in drums to be sent for disposal after profiling. | |
| 9/6/23 | 1545 | L | | | JBPHH | N/A | N/A | N/A | N/A | N/A | JBPHH | SHORE | C-17 Ramp Hydraulic Actuator | | Hickam Air Field | Spot 12C Parking near Fed Fire | N/A | HYDRAULIC OIL | Maintenance | <25 gal | None | Leak from C-17 ramp hydraulic actuator | |
| 9/4/23 | 600 | L | | | JBPHH | | 050155Z SEP 23 | 1378124 | Per CDO, SERC did not provide a Case No. When called later in the day | Online form submitted on 9/04 by CDO Chung-Hoon | Online form submitted on 9/29 by RK | USS Chung-Hoon | SHORE | USS Chung-Hoon, DDG93 | Port | Pier 23 | PEARL HARBOR, HI | JP-5 | None reported | 0.5 gal | None | Unknown. (RIB BILGE PUMP WAS IN AUTO AND SENSED LIQUID LEVEL CAUSING PUMP TO START) | |
| 8/30/23 | 1550 | L | Unknown | 8/30/2023/1609 | JBPHH | N/A | 1377743 | 20230930-1756TC | | Online form submitted on 9/20 by RK | JBPHH | SHORE | C-40 | Aircraft (C-40) | Hickam Air Field | DV1 Parking | N/A | JP-8 | Fueling | 25 gal | None | TO START Overfill of aircraft | |
| 8/22/23 | 550 | L | 40 min | 8/22/2023/0750 | PHNSY & IMF | N/A | 1376920 | 20230822-0812 or 0805LO | Online form on 8/22 at 0812 by Sto | Online form submitted on 9/19 by RK | PHNSY & IMF / NAVFAC PW Water Utilities | SHORE | N/A | Subsurface oil contamination | PHNSY & IMF | Bravo Pier 2 | PEARL HARBOR, HI | Unknown oil type | None reported | Unknown | None | Utility line ruptured. Sub-surface oil mobilized. Approx. 10,000 gals of water discharged. | |
| 8/17/23 | 930 | L | | | JBPHH | N/A | 1376617 | 20230817-1610K | Online form on 8/23 by AH | Online form submitted on 9/07 by RK | Hickam Air Field | SHORE | Fire Engine | Fire truck | Hickam Air Field | Hickam, AMC Apron Row 23 | N/A | AFFF water mixture | Training | 25 gal | None | AFFF water mixture from fire truck hose during training. Residual AFFF in the system. This is a separate incident from 0900. | Need to take preventive measures. Contain and not release AFFF liquid to environment during training. |
| 8/17/23 | 900 | L | Unknown | | JBPHH | N/A | 1376504 | 20230817-1250K | Online form on 8/23 by AH | Online form submitted on 9/07 by RK | JBPHH | SHORE | Fire Engine | Fire truck | Hickam Air Field | Bldg 2010H Transporation Compound | N/A | AFFF water mixture | Maintenance | 25 gal | None | AFFF water mixture from fire truck hose during maintenance. Residual AFFF in the system. | Need to take preventive measures. Contain and not release AFFF liquid to environment during maintenance. |
| 8/3/23 | 1130 | L | | | HIANG | N/A | 1375158 | 20230803-1601LO | Phone notification on 8/03 by HIANG | due 02 Sep | HIANG, Mr. Cheyne Taum reported spill (808 ) 789-0117 | SHORE | N/A | | HIANG | Bldg 3408, HEF Room | N/A | AFFF concentrate | None reported | 55 gal | None | High expansion foam concentrate released from a broken 55-gal drum | Need to take preventive measures. Contain and not release AFFF liquid to environment during maintenance. |
| 8/3/23 | 1234 | L | Unknown | | JBPHH | N/A | 1375160 | 20230803-1600LO | Online form on 8/23 by AH | Online form submitted on 9/01 by RK | JBPHH | SHORE | C-130 | Fire engine | Hickam Air Field | Hickam, Spot 18B | N/A | AFFF water mixture | Fueling | 120 gal | Approx. 15,000 gals waste water collected during cleanup | AFFF released from the fire engine while responding to a fuel truck that had a small engine compartment fire. Approx. 120 gal of AFFF concentrate and 4,000 gals of water used to fight fire for both the fuel truck and C-130 aircraft. | |
| 5/2/23 | 1345 | | | | JBPHH | N/A | 1366229 | | | | UNKNOWN | AFLOAT | N/A | | Port | West Loch | PEARL HARBOR, HI | UNKNOWN, petrol odor reported | None reported | 0 | None | Unknown sheen observed by Cape Environmental personnel arriving to the scene to remove buoys. No activities had occurred. | |

| Date | Time | Org | N/A | Number | Facility | Shore/Afloat | Vessel | Place | Location Detail | Region | Substance | Activity | Amount | Recovery | Cause/Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/5/23 | 1200 | JBPHH | N/A | 1364083 1364079 | JBPHH | SHORE | N/A | Hickam Air Field | 7th row on Hickam ramp (F-15) | N/A | Jet Fuel | Maintenance | 6 gal | None. Transient alert personnel responded with the placement of the bowser fuel storage tank to contain leak. | Fuel tank leak | HEER asked for documentation of solid waste disposal (i.e., absorbent pads). Need to keep track. |
| 3/22/23 | 920 | DLA Pearl Harbor | N/A | N/A | DLA Pearl Harbor | SHORE | N/A | Scrap Yard | Near Bldg. 1526 | N/A | Diesel fuel | Escalator oil leak | 3 | Recovered with kitty litter and absorbent | Equipment leak | |
| 3/5/23 | 830 | MILITARY SEA LIFT COMMAND | N/A | 1361542 | USNS Fall River | AFLOAT | | Port | VICTOR 6 | PEARL HARBOR, HI | HYDRAULIC OIL | STEERING AND DOCKING MONTHLY TEST | 2 gal | None | While doing a steering and docking monthly test, there was a hose noticed to be leaking hydraulic oil | BOOM SUCCESSFULLY CONTAINED THE HYDRAULIC OIL THAT WAS RELEASED TO THE WATER |
| 2/8/23 | 1300 | HEALY TIBBITTS BUILDERS INC | | 1359606 1359609 | HEALY TIBBITTS BUILDERS INC | AFLOAT | | Port | Pier W22, Waipio Peninsual | PEARL HARBOR, HI | HYDRAULIC OIL | OFFLOADING DREDGE MAT'L FROM SCOW | <5 gal | All recovered in absorbent pads | RUPTURED HYDRAULIC LINE ON EDDY DREDGE PUMP | CONTRACTOR CONTINUE TIMELY RESPONSE AND FOLLOWING UPDATED NOTIFICATION PROCEDURES |
| 12/15/22 | 1800 | JBPHH | N/A | 1355124 | USS William P Lawrence | SHORE/AFLOAT | | Port | Bravo Pier 25 | PEARL HARBOR, HI | Concentrated soap | | 1 gal | None | OPERATOR ERROR | |
| 11/29/22 | 1230 | JBPHH | | 1353733 1353741 1353914 | JB PEARL HARBOR-HICKAM HI | SHORE | | Port | Red Hill Adit 6 | PEARL HARBOR, HI | AFFF | Under investigation | 1100 gal | TBD | Under investigation | Under investigation |
| 11/3/22 | 0825 | JBPHH | N/A | 1351650 | Federated Maritime LLC | SHORE/AFLOAT | MV Hercules | Port | Pier F-12 | PEARL HARBOR, HI | HYDRAULIC OIL | Crane operation | 1 quart | None | Discharge from hydraulic crane onboard vessel due to a busted high pressure hose | |
| 10/21/22 | 0900 | JBPHH | N/A | 1350530 | KTR. Ed Harrison of Bowhead Marine reported the incident for the responsible party | SHORE/AFLOAT | MPC4 (SSSC1203) | Port | Pier1 S1A | PEARL HARBOR, HI | F76 Diesel fuel | Fuel transfer | 4 ounces | None | Cam lock was loose letting out approximately 4 ounces of F76 Diesel, KTR reported to Harbor Control and Port Ops, and NAVFAC EV Leak was unrecoverable but was contained. (KTR reported and revised SERC#2022 1021-1000TC, NRC#1350530). | |
| 10/12/22 | 1600 | PMRF | N/A | 1349752 1349756 | PMRF RANGE OPERATIONS EXERCISE BOAT | SHORE/AFLOAT | | Port | PORT ALLEN | PMRF | GASOLINE | EXERCISE OP | 5 gal (water), ~70 (land) | 8 | EXERCISE BOAT WAS DAMAGED IN GUNNERY EXERCISE. BULLETS PERCED THE GASOLINE TANK | LEGACY OIL IN THE HARBOR SEDIMENTS IS BEING RELEASED DURING DREDGING. CONTRACTOR INFORMED OF REPORTING PROCEDURES |
| 10/7/22 | | ASSIGNED TO STEVE | | | | | | | | | | | | | | |
| 10/4/22 | 2330 | JBPHH | N/A | 1349658 | JB PEARL HARBOR-HICKAM HI | SHORE | | Port | BRAVO PIER 14-15 | PEARL HARBOR, HI | WASTE OIL | DREDGING | 1 | unknown | SHEEN OBSERVED ON WATER SURFACE DURING/FOLLOWING OVERNIGHT DREDGING | LEGACY OIL IN THE HARBOR SEDIMENTS IS BEING RELEASED DURING DREDGING. CONTRACTOR INFORMED OF REPORTING PROCEDURES |
| 10/3/22 | 2315 | JBPHH | N/A | 1349003 | JB PEARL HARBOR-HICKAM HI | SHORE | | Port | BRAVO PIER 14-15 | PEARL HARBOR, HI | UNKNOWN | DREDGING | unknown | unknown | SHEEN OBSERVED ON WATER SURFACE DURING/FOLLOWING OVERNIGHT DREDGING | ENSURE TIMELY INTERNAL AND EXTERNAL NOTIFICATIONS |
| 9/29/22 | 1600 | NAVSHIPYD AND IMF PEARL HARBOR HI | N/A | 1348658 | NAVSHIPYD AND IMF PEARL HARBOR HI | SHORE | | Port | DRY DOCK 3 | PEARL HARBOR, HI | HYDRAULIC OIL | Employee poured oil down a storm drain | 2 | 1 | OPERATOR ERROR | TRAIN PERSONNEL ON PROPER PETROLEUM AND HAZ MAT MANAGEMENT AND DISPOSAL PRACTICES |
| 9/23/22 | 1135 | LSV-4 | N/A | 1348097 | 163RD TRANSPORTATION 8TH STB | AFLOAT | LSV-4 | Port | PEARL HARBOR CHANNEL | PEARL HARBOR, HI | HYDRAULIC OIL | | 0.25 cup | | Hydraulic lever failure | |

| Flag | Date | Time | L | Reporting Org | Msg/Ref | Case # | Location | Type | Class | Port | Pier/Location | Base | State | Material | % | Code | Operation | Code | Qty | Qty2 | Description | Code2 | Recommendation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/21/22 | 1620 | | HEALY TIBBITS BUILDERS INC | N/A | 1347931 | HEALY TIBBITS BUILDERS INC | AFLOAT | | Port | Waipio Point | PEARL HARBOR | HI | HYDRAULIC OIL | | | UXO moving operation | | 4 | unknown | Hydraulic oil released from a crane due to a ruptured hose | | |
| | 8/18/22 | 1200 | | JBPHH | N/A | N/A | JB PEARL HARBOR-HICKAM HI | SHORE | | Port | JBPHH PIER S11-S12 | PEARL HARBOR | HI | OILY WATER/FUEL | 100 | | Hose transfer | | 20-30 | 20-30 | RESIDUAL LIQUID FROM 3" HOSE THAT IS USED TO TRANSFER PRODUCT RELEASED FUEL WHEN THE HOSE WAS MOVED AND CONNECTED TO BILGE WATER SYSTEM | | ENSURE ALL PRODUCT IS REMOVED FROM HOSES ONCE OPERATION IS COMPLETE |
| | 8/16/22 | 1000 | | Paint Shop, Building 1203 | N/A | N/A | Paint Shop, Building 1203 | Shore | | Port | B1203H, external of Paint Shop | PEARL HARBOR | HI | N/A | | | Paint Shop | | unknow | unknown | Equipment malfunction. Paint Shop wastewater pump system broke down about 1-1/2 months prior to discharges. Slight bluish and white paint coloration visible on roadway; less than 1 gal visible. Liquid appeared to have drained into storm drain. Quantity unknown. | | |
| | 8/12/22 | 0930 | | NAVSHIPYD AND IMF PEARL HARBOR HI | N/A | 1344364 | NAVSHIPYD AND IMF PEARL HARBOR HI | SHORE | | Port | DRY DOCK 4 | PEARL HARBOR | HI | HYDRAULIC OIL | 100 | | Removal Operation | | 0.15 | 0 | HYDRAULIC OIL RELEASED DURING A REMOVAL OPERATION | | ENSURE PROPER MAINTENANCE OF EQUIPMENT |
| | 8/3/22 | 1255 | | NAVSHIPYD AND IMF PEARL HARBOR HI | N/A | 1343674 | NAVSHIPYD AND IMF PEARL HARBOR HI | AFLOAT | | Port | JBPHH, PIER B15 | PEARL HARBOR | HI | NON-SKID PAINT | 100 | | Movement of Materials | | 0.25 | 0 | PARTIALLY EMPTY PAINT CAN FELL OFF THE PALLET DURING TRANSFER TO PIER | | PROPERLY SECURE ITEMS TO THE PALLET WHEN TRANSFERRING MATERIALS ACROSS THE WATER |
| | 8/3/22 | 1800 | L | USS MOBILE BAY (CG-53) | | 1343496 | USS MOBILE BAY | AFLOAT | CG53 | Port | JBPHH, PIER B25 | PEARL HARBOR | HI | LUBE OIL | 100 | | Equipment failure | | 5 | 3 | OIL LEAK FROM PORT CONTROLLABLE PITCH PROPELLOR SYSTEM | | ENSURE PROPER MAINTENANCE OF EQUIPMENT |
| | 8/2/22 | 0845 | | JBPHH | N/A | N/A | TANKER TRUCK | SHORE | | Port | DRY DOCK 4 | PEARL HARBOR | HI | COMP WATER | 5 | | Off Loading | | 25 | 25 | TANK TRUCK FILLED OVER FILL LINE. WHEN TRUCK IN MOTION, IT CAUSED A SURGE WHICH CAUSED IT TO LEAK FROM THE TANK VENT | | USE CAUTION TO NOT OVERFILL TANKS |
| | 7/30/22 | 1202 | | AUSTRALIAN C-130 AIRCRAFT | N/A | N/A | AUSTRALIAN C-130 AIRCRAFT | SHORE | C-130 | Port | HICKAM AIRFIELD, 18-CHARLIE | PEARL HARBOR | HI | JP-8 | 100 | | Fueling | | 24 | 24 | FUEL TANK OVERFILLED AND LEAKED UPON ENGINE START UP | | USE CAUTION TO NOT OVERFILL TANKS WHEN REFUELING |
| | 7/16/22 | 1000 | | USS FITZGERALD | 160630Z JUL 22 | 1341733 | USS FITZGERALD | AFLOAT | DDG62 | Port | JBPHH, PIER B10 | PEARL HARBOR | HI | HYDRAULIC OIL | 100 | | Transit | | 10 | 10 | FAILED BLADE SEAL FROM PORT CONTROLLALE PITCH PROPELLER | | ALL SHEENS OF ALL SIZES SHALL BE REPORTED AS SOON AS DISCOVERED, REGARDLESS OF ORIGIN. |
| | 7/14/22 | 0920 | | JBPHH | | N/A | JB PEARL HARBOR-HICKAM HI | SHORE | | Port | JBPHH, HOTEL PIER | PEARL HARBOR | HI | HYDRAULIC OIL | | | Security barricade operation | | | | | | |
| | 7/11/22 | 1400 | | USS FITZGERALD | 160632Z JUL 22 | 1341731 | USS FITZGERALD | AFLOAT | DDG62 | Port | JBPHH, PIER B24 | PEARL HARBOR | HI | HYDRAULIC OIL | 100 | | Transit | | 1 | 0 | FAILED BLADE SEAL FROM PORT CONTROLLALE PITCH PROPELLER | | PLACE DIVE TEAM INSIDE OF OIL BOOM FOR BETTER CONTAINMENT. TIMELY AND ACCURATE REPORTING FOR ALL LEAKS IS CRITICAL. |
| | 7/8/22 | 1130 | | PMRF | | N/A | AIRCRAFT K LOADER | SHORE | | Port | N NOHILI RD | KEKAHA, HI | | HYDRAULIC OIL | 100 | | Transportation | | 20 | 0 | RUPTURED HYDRAULIC LINE | | |
| | 6/22/22 | 2000 | L | NATIONAL RESPONSE CENTER | 1339628 | 1339628 | UNKNOWN | UNKNOWN | | Port | RAINBOW BAY MARINA (BRAVO WHARF BERTH 35) | PEARL HARBOR | HI | UNKNOWN | | Unknown | E20 | 0.0625 | 0 | UNKNOWN CAUSE. GRAYISH SHEEN, APPEARED DEGRADED | U02 | |
| | 6/10/22 | 1100 | L | MSC CAPE HORN | 1338424 | 1338424 | MSC CAPE HORN | SHORE | | Port | 1749 GILMORE STREET | PEARL HARBOR | HI | HYDRAULIC OIL | 100 | None in Progress | E04 | 30 | 25 | ALL OTHER ELECTRO-MECHANICAL EQUIPMENT FAILURES | F09 | RECOMMEND: CHECK MAINTENANCE RECORDS OF EQUIPMENT CAUSING LEAK |
| | 6/9/22 | 0900 | L | USS TULSA | 1338285 | 1338285 | USS TULSA | | | Port | JBPHH, PIER B-10 | PEARL HARBOR | HI | HYDRAULIC OIL | 100 | None in Progress | E04 | 0.15625 | 0 | ALL OTHER ELECTRO-MECHANICAL EQUIPMENT FAILURES | F09 | RECOMMEND: CHECK MAINTENANCE RECORDS OF EQUIPMENT CAUSING LEAK |
| | 5/18/22 | 0330 | L | PMRF | 1336492 | 1336492 | PMRF | SHORE | | Port | PMRF BLDG 592 | KEKAHA, HI | | AUTO DIESEL | 100 | Unknown | E20 | 105 | | UNKNOWN CAUSE | U02 | |
| | 5/2/22 | 0840 | L | BOWHEAD | 1334949 | 1334949 | UNKNOWN | UNKNOWN | | Port | HOTEL PIER | PEARL HARBOR | HI | UNKNOWN | | Unknown | E20 | 5 | 5 | UNKNOWN CAUSE | U02 | |
| No | 4/18/22 | 1330 | L | CHUNG HOON | 190551ZAPR22 | 1333883 | CHUNG HOON | | | Port | JBPHH, PIER B-17 | PEARL HARBOR | HI | OIL/WATER MIX | 100 | Refueling and Defueling | E13 | 400 | 0 | CAUSE NOT SPECIFIED / CAUSE UNDER INVESTIGATION / TO BE DETERMINED | U01 | RECOMMEND: CHECK MAINTENANCE RECORDS OF EQUIPMENT CAUSING LEAK |

| Rec | Date | Time | TZ | Reporting Org | Msg ID | Report # | Incident/Vessel | Shore/Other | Hull | Port | Facility | City/State | Material | % | Status | Operation | Code | Qty1 | Qty2 | Description | Code2 | Recommendation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| No | 4/15/22 | 1330 | L | NATIONAL RESPONSE CENTER | 1333697 | 1333697 | CHARLOTTE | | | Port | JBPHH, PIER Y-2 | PEARL HARBOR, HI | OIL/OIL MIX | 100 | Unknown | Bilge, Oily Waste, and Oily Water Operations | E07 | 0.0625 | 0 | HOSE / HOSE FITTING / HOSE TENDING LINE / FUEL PROBE FAILURES | F03 | RECOMMEND: CHECK MAINTENANCE RECORDS OF EQUIPMENT CAUSING LEAK |
| No | 4/1/22 | 1211 | L | NATIONAL RESPONSE CENTER | 1332526 | 1332526 | JB PEARL HARBOR-HICKAM HI | | | Port | RED HILL BULK STORAGE FACILITY | PEARL HARBOR, HI | OIL/WATER MIX | 100 | Unknown | | E20 | 30 | 30 | ALL OTHER ELECTRO-MECHANICAL EQUIPMENT FAILURES | F09 | RECOMMEND: REVISING QC/QA OF SITE CONDITIONS, INCLUDING ADJACENT SITES |
| No | 3/16/22 | 1600 | L | NATIONAL RESPONSE CENTER | 1331233 | 1331233 | JOHN P MURTHA | | LPD-26 | Port | JBPHH | PEARL HARBOR, HI | HYDRAULIC OIL | 100 | In Progress | None in Progress | E04 | 0.0001 | 0 | HYDRAULIC EQUIPMENT AND HYDRAULIC SYSTEM COMPONENT FAILURES | F08 | RECOMMEND: CHECK MAINTENANCE RECORDS OF EQUIPMENT CAUSING LEAK |
| | 3/8/22 | 1100 | L | NAVY EXCHANGE | 1330569 | 1330569 | NAVY EXCHANGE | | | Port | 1928 SARATOGA RD | PEARL HARBOR, HI | AVGAS/AUTO GAS | 100 | Unknown | Refueling and Defueling | E13 | 15 | 15 | ALL OTHER ELECTRO-MECHANICAL EQUIPMENT FAILURES | F09 | RECOMMEND: REVISING QC/QA OF SITE CONDITIONS, INCLUDING ADJACENT SITES |
| | 3/5/22 | 800 | L | NOAA / RAINIER | 1330317 | 1331233 | NOAA / RAINIER | | | Port | JBPHH, PIER KILO 10 | PEARL HARBOR, HI | LUBE OIL | 100 | Unknown | | E20 | 15 | 10 | ALL OTHER ELECTRO-MECHANICAL EQUIPMENT FAILURES | F09 | RECOMMEND: CHECK MAINTENANCE RECORDS OF EQUIPMENT CAUSING LEAK |
| No | 2/28/22 | 0900 | | MICHAEL MONSOOR 1 | 0117082MAR2 | 1329893 | JOINT BASE PEARL HARBOR HICKAM | SHORE | | Port | JBPHH, PIER MIKE 1 | PEARL HARBOR, HI | DFM | 100 | Unknown | Other Ship Inport | E10 | 100 | 90 | PIPING / PIPE FITTING / MANIFOLD / TUBING / TUBE FITTING FAILURES | F02 | |
| Yes | 12/29/2021 | 1300 | L | WILLIAM P LAWRENCE 1 | 302100ZDEC2 | 1325523 | HMS SPEY | | | Port | JBPHH, PIER B-20 | PEARL HARBOR, HI | BILGE WATER | 100 | Unknown | Bilge, Oily Waste, and Oily Water Operations | E07 | 0.02 | 0 | HOSE AND PIPE HANDLING ERRORS INCLUDING RESIDUAL IN HOSES AND PIPES | P04 | |
| Yes | 11/29/2021 | 1630 | L | NATIONAL RESPONSE CENTER | 1323167 | 1323167 | UNKNOWN | UNKNOWN | | Port | JBPHH, OHANA/HUNT MILITARY HOUSING | PEARL HARBOR, HI | UNKNOWN | 100 | Unknown | | E20 | 2 | 0 | UNKNOWN CAUSE | U02 | |
| Yes | 11/28/2021 | 1600 | L | NATIONAL RESPONSE CENTER | 1323560 | | JOINT BASE PEARL HARBOR HICKAM | SHORE | | Port | RED HILL | PEARL HARBOR, HI | UNKNOWN | 100 | Unknown | | E20 | 14000 | 0 | UNKNOWN CAUSE | U02 | |
| Yes | 11/21/2021 | 0840 | L | NATIONAL RESPONSE CENTER | 1322635 | 1322635 | JOINT BASE PEARL HARBOR HICKAM | SHORE | | Port | PEARL HARBOR CHANNEL | PEARL HARBOR, HI | AVGAS/AUTO GAS | 100 | Unknown | Small Craft Operations (Self-Propelled Vessels) | E23 | 0.188 | 0 | CAUSE NOT SPECIFIED / CAUSE UNDER INVESTIGATION / TO BE DETERMINED | U01 | |
| No | 11/20/2021 | 1745 | L | NAVSUP FLT LOG CTR PEARL HARBOR HI 1 | 220145ZNOV2 | | NAVSUP FLT LOG CTR PEARL HARBOR HI | SHORE | | Port | RED HILL ADIT 3 | PEARL HARBOR, HI | OIL/WATER MIX | 100 | None in Progress | | E04 | 51 | 0 | VALVE / VALVE CONTROL / SOLENOID FAILURES | F01 | |
| Yes | 11/11/2021 | 0715 | L | NAVSHIPYD AND IMF PEARL HARBOR HI 1 | 181755ZNOV2 | 1322333 | NAVSHIPYD AND IMF PEARL HARBOR HI | SHORE | | Port | OUTSIDE DRY DOCK 1 | PEARL HARBOR, HI | UNKNOWN | 100 | Other Shore Operations | | E18 | 0 | 0 | CAUSE NOT SPECIFIED / CAUSE UNDER INVESTIGATION / TO BE DETERMINED | U01 | |
| Yes | 11/10/2021 | 0930 | L | NATIONAL RESPONSE CENTER | 1321677 | 1321677 | FALL RIVER | | T-EPF-4 | Port | JBPHH, PIER V-5 | PEARL HARBOR, HI | HYDRAULIC OIL | 100 | Maintenance | | E12 | 0.188 | 0 | ALL OTHER ELECTRO-MECHANICAL EQUIPMENT FAILURES | F09 | |
| Yes | 9/20/2021 | 0900 | L | NATIONAL RESPONSE CENTER | 1317399 | 1317399 | SANDIA NATIONAL LABRATORIES | | | Port | 1 DOE TRAIL, KEKAHA, KAUAI, HI | KEKAHA, HI | TRANSFORMER OIL | 100 | Contractor or Privately Owned Operations | | E22 | 51 | 0 | ACCIDENT / ACCIDENTAL SPILL DUE TO PERSONNEL ERROR | P06 | |
| Yes | 9/1/2021 | 1645 | L | NATIONAL RESPONSE CENTER | 1315487 | 1315487 | UNKNOWN | UNKNOWN | | Port | JBPHH, PIER B-25 | PEARL HARBOR, HI | UNKNOWN | 100 | Unknown | | E20 | 0 | 0 | UNKNOWN CAUSE | U02 | |
| Yes | 8/24/2021 | 0945 | L | WAYNE E MEYER 1 | 251900ZAUG2 | 1314636 | UNKNOWN | UNKNOWN | | Port | JBPHH, BRAVO PIERS | PEARL HARBOR, HI | UNKNOWN | 100 | Unknown | | E20 | 1000 | 0 | UNKNOWN CAUSE | U02 | |
| Yes | 8/11/2021 | 1300 | L | NATIONAL RESPONSE CENTER | 1313434 | 1313434 | JB PEARL HARBOR-HICKAM HI | SHORE | | Port | JBPHH | PEARL HARBOR, HI | OIL/WATER MIX | 100 | Refueling and Defueling | | E13 | 10 | 0 | TANK OVERFILL / OVERPRESSURE / BURP / FUEL IN COMP SEAWATER | P05 | |
| Yes | 7/28/2021 | 1740 | L | NATIONAL RESPONSE CENTER | 1312095 | 1312095 | UNKNOWN | UNKNOWN | | Port | JBPHH, ALPHA DOCK FISHING PIER | PEARL HARBOR, HI | AVGAS/AUTO GAS | 100 | Refueling and Defueling | | E13 | 0 | 0 | TANK OVERFILL / OVERPRESSURE / BURP / FUEL IN COMP SEAWATER | P05 | |
| Yes | 7/19/2021 | 1600 | L | NATIONAL RESPONSE CENTER | 1311226 | 1311226 | HAWAII | | SSN-776 | Port | JBPHH, PIER Y-3 | PEARL HARBOR, HI | COOKING OIL | 100 | Unknown | | E20 | 3 | 0 | ACCIDENT / ACCIDENTAL SPILL DUE TO PERSONNEL ERROR | P06 | |
| Yes | 7/17/2021 | 0411 | Z | NAVSUP FLT LOG CTR PEARL HARBOR HI 1 | 170906ZJUL2 | 1310993 | NAVSUP FLT LOG CTR PEARL HARBOR HI | SHORE | | Port | JBPHH, PIER KILO 10 | PEARL HARBOR, HI | DFM | 100 | Defueling | | E20 | 150 | 110 | PIPING / PIPE FITTING / MANIFOLD / TUBING / TUBE FITTING FAILURES | F02 | |
| Yes | 7/1/2021 | 1330 | L | WILLIAM P LAWRENCE 1 | 061430ZJUL2 | 1309483 | FOREIGN NAVY SHIP | OTHER | | Port | JBPHH, PIER M-1 | PEARL HARBOR, HI | DFM | 100 | Refueling and Defueling | | E13 | 5 | 5 | TANK OVERFILL / OVERPRESSURE / BURP / FUEL IN COMP SEAWATER | P05 | |
| Yes | 5/20/2021 | 1830 | L | NATIONAL RESPONSE CENTER | 1305620 | 1305620 | UNKNOWN | UNKNOWN | | Port | Y3B PEARL HARBOR NAVAL BASE | PEARL HARBOR, HI | UNKNOWN | 100 | Unknown | | E20 | 0 | 0 | UNKNOWN CAUSE | U02 | |
| Yes | 5/7/2021 | 0839 | Z | NAVSUP FLT LOG CTR PEARL HARBOR HI 1 | 080450ZMAY2 | | NAVSUP FLT LOG CTR PEARL HARBOR HI | SHORE | | Port | RED HILL DEPOT, LOWER ACCESS TUNNEL, TANK 20 | PEARL HARBOR, HI | JET FUEL | 100 | None in Progress | | E04 | 1000 | 0 | PIPING / PIPE FITTING / MANIFOLD / TUBING / TUBE FITTING FAILURES | F02 | |
| Yes | 4/20/2021 | 1235 | | CITY OF BISMARCK 1 | 210010ZAPR2 | 1303130 | CITY OF BISMARCK | | T-EPF-9 | Port | JBPHH, BERTH V-5 | PEARL HARBOR, HI | HYDRAULIC OIL | 100 | Other Ship Inport | | E10 | 0.003 | 0 | HYDRAULIC EQUIPMENT AND HYDRAULIC SYSTEM COMPONENT FAILURES | F08 | |

| | | | | | | NATIONAL RESPONSE CENTER | 1300831 | 1300831 | | | | UNKNOWN | UNKNOWN | | | BARBER POINT AIRPORT, WEST RAMP, BPAS SPOT #5 | Port | PEARL HARBOR, HI | JET FUEL | 100 | Refueling and Defueling | E13 | 50 | 0 | ALL OTHER ELECTRO-MECHANICAL EQUIPMENT FAILURES | F09 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes | 3/19/2021 | 0815 | L | | | NATIONAL RESPONSE CENTER | 1299841 | 1299841 | | | | UNKNOWN | UNKNOWN | | | JBPHH, PIER B-18 | Port | PEARL HARBOR, HI | UNKNOWN | 100 | Unknown | E20 | | 0 | UNKNOWN CAUSE | U02 | |
| Yes | 3/9/2021 | 0900 | L | | | NATIONAL RESPONSE CENTER | 1298449 | 1298449 | 0900312FEB2 1 | | | UNKNOWN | UNKNOWN | | | JBPHH NAVAL SHIPYARD | Port | PEARL HARBOR, HI | UNKNOWN | 100 | Unknown | E20 | | 0 | ALL OTHER ELECTRO-MECHANICAL EQUIPMENT FAILURES | U02 | |
| Yes | 2/19/2021 | 0800 | L | | | HALSEY | | 1297545 | | | | HALSEY | DDG-51 | DDG-97 | | JBPHH, BERTH B-22 | Port | PEARL HARBOR, HI | DFM | 100 | None in Progress | E04 | 1 | 0 | ALL OTHER ELECTRO-MECHANICAL EQUIPMENT FAILURES | F09 | |
| Yes | 2/7/2021 | 1100 | | | | NATIONAL RESPONSE CENTER | 1296998 | 1296998 | | | | JB PEARL HARBOR-HICKAM HI | SHORE | | | JBPHH, SMALLWOOD HALL, BLDG. 1723 | Port | PEARL HARBOR, HI | AUTO DIESEL | 100 | None in Progress | E04 | 2 | 0 | HOSE / HOSE FITTING / HOSE TENDING LINE / FUEL PROBE FAILURES | F03 | |
| Yes | 1/29/2021 | 1500 | | | | WAYNE E MEYER | 1019002NOV2 0 | 1291883 | | | | UNKNOWN | UNKNOWN | | | NAVAL STATION PEARL HARBOR, BRAVO 16 | Port | PEARL HARBOR, HI | UNKNOWN | 100 | Other Ship Inport Operations | E10 | 6 | 0 | UNKNOWN CAUSE | | |
| Yes | 11/10/2020 | 1330 | L | | | NATIONAL RESPONSE CENTER | 1290898 | 1290898 | | | | UNKNOWN | UNKNOWN | | | JBPHH | Port | PEARL HARBOR, HI | UNKNOWN | 100 | Unknown | E20 | | 0 | UNKNOWN CAUSE | U02 | |
| Yes | 10/28/2020 | 0700 | L | | | COLUMBIA | 2216202OCT2 0 | 1290467 | | | | COLUMBIA | SSN-688 | SSN-771 | | NAVSHYRD PEARL HARBOR, PIER B-2 | Port | PEARL HARBOR, HI | LUBE OIL | 100 | Shore Vehicle and Ground Equipment Operations | E19 | 0.0625 | 0 | ALL OTHER ELECTRO-MECHANICAL EQUIPMENT FAILURES | F09 | |
| Yes | 10/22/2020 | 1230 | L | | | WAYNE E MEYER | 2819052SEP2 0 | 1290447 | | | | WAYNE E MEYER | DDG-51 | DDG-108 | | JBPHH, DRY DOCK 4 | Port | PEARL HARBOR, HI | HYDRAULIC OIL | 100 | Maintenance | E12 | | 226 | COMMUNICATION ERRORS / FAILURE TO FOLLOW ORDERS | P03 | |
| Yes | 9/25/2020 | 1231 | | | | NAVFAC HAWAII | 1302592AUG2 0 | 1284295 | | | | JOINT BASE PEARL HARBOR HICKAM | SHORE | | | JBPHH, PIER H-5 | Port | PEARL HARBOR, HI | UNKNOWN | 100 | None in Progress | E04 | 4 | 0 | RECURRING (WEEPING SEAWALLS / OLD SPILLS / CHRONIC SEEPAGE / CONTAMINATED SOIL ) | T03 | |
| Yes | 8/11/2020 | 0700 | L | | | NATIONAL RESPONSE CENTER | 1283373 | 1283373 | | | | JB PEARL HARBOR-HICKAM HI | SHORE | | | JB PEARL HARBOR, IN VICINITY OF O-2 DOCK. | Port | PEARL HARBOR, HI | HEAVY OIL | 100 | None in Progress | E04 | 2 | 0 | RECURRING (WEEPING SEAWALLS / OLD SPILLS / CHRONIC SEEPAGE / CONTAMINATED SOIL ) | T03 | |
| Yes | 7/31/2020 | 1000 | L | | | NSSC PEARL HARBOR HI | 3119192JUL2 0 | 1283083 | | | | BOWHEAD OPERATIONS AND MAINTENANCE SOLUTIONS | | | | PORT ALLEN, KAUAI | Port | PORT ALLEN, HI | LUBE OIL | 100 | Other Ship Underway Operations | E14 | 5 | 0 | CASUALTY / SINKING / CRASH | C01 | |
| Yes | 7/29/2020 | 1555 | Z | | | NAVSHIPYD AND IMF PEARL HARBOR HI | 1300092JUN2 0 | 1279130 | | | | NAVSHIPYD AND IMF PEARL HARBOR HI | SHORE | | | JBPHH, PIER SIERRA 14 | Port | PEARL HARBOR, HI | AVGAS/AUTO GAS | 100 | None in Progress | E04 | | 0 | CASUALTY / SINKING / CRASH | C01 | |
| Yes | 6/8/2020 | 0700 | L | | | WILLIAM P LAWRENCE | 1920202APR2 0 | 1275637 | | | | WILLIAM P LAWRENCE | | DDG-110 | | JBPHH, PIER B-24 | Port | PEARL HARBOR, HI | UNKNOWN | 100 | Small Craft Operations (Self-Propelled Vessels) | E23 | 0.0156 | 0 | ALL OTHER ELECTRO-MECHANICAL EQUIPMENT FAILURES | F09 | |
| Yes | 4/18/2020 | 0955 | L | | | NATIONAL RESPONSE CENTER | 1273677 | 1273677 | | | | UNKNOWN | UNKNOWN | | | | Port | PEARL HARBOR, HI | UNKNOWN | 100 | Unknown | E20 | 8 | 0 | UNKNOWN CAUSE | U02 | |
| Yes | 3/17/2020 | 0830 | | | | WILLIAM P LAWRENCE | 0103272FEB2 0 | 1269906 | | | | WILLIAM P LAWRENCE | | DDG-110 | | JBPHH, PIER B-24 | Port | PEARL HARBOR, HI | LUBE OIL | 100 | Other Ship Inport Operations | E10 | 3 | 3 | ALL OTHER ELECTRO-MECHANICAL EQUIPMENT FAILURES | F09 | |
| Yes | 1/29/2020 | 1400 | L | | | NATIONAL RESPONSE CENTER | 1267669 | 1267669 | | | | UNKNOWN | UNKNOWN | | | JBPHH, PIER B-17 | Port | PEARL HARBOR, HI | UNKNOWN | 100 | Unknown | E20 | | 0 | UNKNOWN CAUSE | U02 | |
| Yes | 12/31/2019 | 0735 | L | | | NAVSHIPYD AND IMF PEARL HARBOR HI | 0217322DEC1 9 | 1264955 | | | | PACIFIC SHIPYARDS INTERNATIONAL | | | | NAVSHYRD PEARL HARBOR, PIER B-18 | Port | PEARL HARBOR, HI | HYDRAULIC OIL | 100 | Other Ship Inport Operations | E10 | 0 | 0 | CAUSE NOT SPECIFIED / CAUSE UNDER INVESTIGATION / TO BE DETERMINED | U01 | |
| Yes | 11/25/2019 | 1430 | L | | | CHUNG HOON | 2921002OCT1 9 | 1262468 | | | | CHUNG HOON | DDG-51 | DDG-93 | | JBPHH, MOORED AT PIER B-24 | Port | PEARL HARBOR, HI | DFM | 100 | Other Ship Inport Operations | E10 | 2700 | 2700 | ALL OTHER PERSONNEL ERRORS NOT LISTED ABOVE | P08 | |
| Yes | 10/28/2019 | 2100 | | | | NATIONAL RESPONSE CENTER | 1261887 | 1261887 | | | | PMRF BARKING SANDS HI | SHORE | | | PMRF AIRFIELD | Port | KEKAHA, HI | JET FUEL | 100 | Refueling and Defueling | E13 | 0 | 0 | CAUSE NOT SPECIFIED / CAUSE UNDER INVESTIGATION / TO BE DETERMINED | U01 | |
| Yes | 10/22/2019 | 0900 | | | | NATIONAL RESPONSE CENTER | 1261121 | 1261121 | | | | NAVSUP FLT LOG CTR PEARL HARBOR HI | SHORE | | | JBPHH, PIER M3 | Port | PEARL HARBOR, HI | DFM | 100 | Unknown | E20 | 1 | 0 | ALL OTHER ELECTRO-MECHANICAL EQUIPMENT FAILURES | F09 | |
| Yes | 10/14/2019 | 1335 | L | | | NATIONAL RESPONSE CENTER | 1259342 | 1259342 | | | | UNKNOWN | UNKNOWN | | | JBPHH, PIER Y-2 | Port | PEARL HARBOR, HI | UNKNOWN | 100 | None in Progress | E04 | 0 | 0 | NATURAL CAUSES (STORM / RAIN RUN-OFF / TIDE OR WAVE INDUCED ROLL / LIST) | T01 | |
| Yes | 9/25/2019 | 1145 | L | | | NATIONAL RESPONSE CENTER | 1259199 | 1259199 | | | | UNKNOWN | UNKNOWN | | | WHITE PLAINS BEACH, KALAELOA | Port | PEARL HARBOR, HI | UNKNOWN | 100 | Unknown | E20 | 2 | 0 | UNKNOWN CAUSE | U02 | |
| Yes | 9/24/2019 | 1020 | L | | | HAWAII | 0904112SEP1 9 | 1257641 | | | | HAWAII | | SSN-776 | | JBPHH, PIER Y-3B | Port | PEARL HARBOR, HI | COOKING OIL | 100 | Other Ship Inport Operations | E10 | 1 | 0 | OTHER CAUSE NOT LISTED ABOVE | T04 | |
| Yes | 9/9/2019 | 1730 | L | | | NATIONAL RESPONSE CENTER | 1254728 | 1254728 | | | | PORT ROYAL | CG-47 | CG-73 | | JBPHH, PIER B-17 | Port | PEARL HARBOR, HI | OTHER | 100 | Other Ship Inport Operations | E10 | 10 | 0 | UNKNOWN CAUSE | U02 | |
| Yes | 8/8/2019 | 1643 | L | | | NAVSHIPYD AND IMF PEARL HARBOR HI | 0118262AUG1 9 | 1253206 | | | | NAVSHIPYD AND IMF PEARL HARBOR HI | SHORE | | | JBPHH, GUN DOCK 2, DOCK MARK 425 | Port | PEARL HARBOR, HI | OIL/WATER MIX | 100 | Fuel Oil Transfer | E08 | 50 | 0 | TANK OVERFILL / OVERPRESSURE / BURP / FUEL IN COMP SEAWATER | P05 | |
| Yes | 7/25/2019 | 1530 | | | | CHARLOTTE | 1117042JUN1 9 | 1247740 | | | | CHARLOTTE | SSN-688 | SSN-766 | | JBPHH, PIER B-2 | Port | PEARL HARBOR, HI | OIL/WATER MIX | 100 | Bilge, Oily Waste, and Oily Water Operations | E07 | 0.125 | 0 | HOSE AND PIPE HANDLING ERRORS INCLUDING RESIDUAL IN HOSES AND PIPES | P04 | |
| Yes | 6/3/2019 | 1420 | L | | | NAVSHIPYD AND IMF PEARL HARBOR HI | 0318392JUN1 9 | 1245169 | | | | NAVSHIPYD AND IMF PEARL HARBOR HI | SHORE | | | JBPHH, GUN DOCK K2, DOCK MARK 400 | Port | PEARL HARBOR, HI | BILGE WATER | 100 | Bilge, Oily Waste, and Oily Water Operations | E07 | 1 | 0 | HOSE AND PIPE HANDLING ERRORS INCLUDING RESIDUAL IN HOSES AND PIPES | P04 | |
| Yes | 5/9/2019 | 1050 | L | | | LAKE ERIE | 3002452APR1 9 | 1244114 | | | | UNKNOWN | UNKNOWN | | | JBPHH, PIER MIKE 1 | Port | PEARL HARBOR, HI | UNKNOWN | 100 | Unknown | E20 | 2 | 1 | UNKNOWN CAUSE | U02 | |
| Yes | 4/29/2019 | 1215 | L | | | | | | | | | | | | | | | | | | | | | | | | |

| Reportable | Date | Time | Code | Source | Report/DTG | Serial | Vessel/Facility | Type | Hull 1 | Hull 2 | Port | Location | City/State | Product | % | Operation | Event | Qty | Recovered | Cause | Cause Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes | 4/24/2019 | 1700 | L | NATIONAL RESPONSE CENTER | 1243678 | 1243678 | MICHIGAN | | SSBN-726 | SSBN-727 | Port | JBPHH, PIER Y-3B | PEARL HARBOR, HI | OIL/WATER MIX | 100 | Bilge, Oily Waste, and Oily Water Operations | E07 | 50 | 0 | ACCIDENT / ACCIDENTAL SPILL DUE TO PERSONNEL ERROR | P06 |
| Yes | 4/24/2019 | 1353 | L | NATIONAL RESPONSE CENTER | 1243748 | 1243748 | NAVSHIPYD AND IMF PEARL HARBOR HI | SHORE | | | Port | JBPHH, PIER B-17 | HARBOR, HI | OIL/WATER MIX | 100 | Unknown | E20 | 1 | 0 | UNKNOWN CAUSE | U02 |
| Yes | 4/16/2019 | 1110 | L | NATIONAL RESPONSE CENTER | 1242924 | 1242924 | PACMISRANFAC HAWAIIAN AREA | SHORE | | | Port | PORT ALLEN PIER, HI | PORT ALLEN, HI | AVGAS/AUTO GAS | 100 | Refueling and Defueling | E13 | 0 | 0 | UNKNOWN CAUSE | U02 |
| Yes | 4/8/2019 | 1129 | L | JB PEARL HARBOR-HICKAM HI 9 | 090110ZAPR19 | 1242218 | WILLIAM B BUNKER | | | | Port | JBPHH, PIER ALPHA 3 | PEARL HARBOR, HI | DFM | 100 | None in Progress | E04 | 3 | 3 | CAUSE NOT SPECIFIED / CAUSE UNDER INVESTIGATION-TO BE DETERMINED | U01 |
| Yes | 3/28/2019 | 1435 | L | NAVSHIPYD AND IMF PEARL HARBOR HI 9 | 102230ZAPR19 | 1241424 | TRITON MARINE | COMMERCIAL | | | Port | JBPHH, DRY DOCK 2, TOPSIDE, STARBRD DOCK MARK E26 | PEARL HARBOR, HI | AUTO DIESEL | 100 | Operations | E19 | 45 | 0 | CASUALTY / SINKING / CRASH | C01 |
| Yes | 3/17/2019 | 0810 | L | NORTH CAROLINA 9 | 181712ZMAR19 | 1240317 | NORTH CAROLINA | | SSN-774 | SSN-777 | Port | JBPHH, PIER S-6 | HARBOR, HI | HYDRAULIC OIL | 100 | Maintenance | E12 | 5 | 0 | CAUSE NOT SPECIFIED / CAUSE UNDER INVESTIGATION-TO BE DETERMINED | U01 |
| Yes | 3/15/2019 | 1800 | L | JB PEARL HARBOR-HICKAM HI 9 | 161944ZMAR19 | 1240223 | JB PEARL HARBOR-HICKAM HI | | | | Port | JBPHH, FUEL PUMP AT PIER FOX 3, S. FORD ISLAND | PEARL HARBOR, HI | AUTO DIESEL | 100 | Refueling and Defueling | E13 | 2 | | VALVE / VALVE CONTROL / SOLENOID FAILURES | F01 |
| Yes | 2/28/2019 | 1129 | L | JB PEARL HARBOR-HICKAM HI 9 | 010107ZMAR19 | 1238892 | JB PEARL HARBOR-HICKAM HI | | | | Port | JBPHH, PIER V-1 | PEARL HARBOR, HI | HYDRAULIC OIL | 100 | None in Progress | E04 | 0.125 | 0 | CAUSE NOT SPECIFIED / CAUSE UNDER INVESTIGATION-TO BE DETERMINED | U01 |
| Yes | 2/27/2019 | 0927 | L | NATIONAL RESPONSE CENTER | 1238805 | 1238805 | UNKNOWN | UNKNOWN | | | Port | JBPHH, ENTERPRISE STREET | PEARL HARBOR, HI | LUBE OIL | 100 | None in Progress | E04 | 25 | 0 | ALL OTHER ELECTRO-MECHANICAL EQUIPMENT FAILURES | F09 |
| Yes | 2/20/2019 | 1300 | L | NAVSUP FLT LOG CTR PEARL HARBOR HI 9 | 270317ZFEB19 | 1238108 | NAVSUP FLT LOG CTR PEARL HARBOR HI | SHORE | | | Port | JBPHH, UPPER TANK FARM | PEARL HARBOR, HI | DFM | 100 | Maintenance | E12 | 0 | 0 | OTHER CAUSE NOT LISTED ABOVE | T04 |
| Yes | 2/1/2019 | 0845 | L | NATIONAL RESPONSE CENTER | 1236538 | 1236538 | UNKNOWN | UNKNOWN | | | Port | JBPHH | PEARL HARBOR, HI | AUTO DIESEL | 100 | Shore Vehicle and Ground Equipment Operations | E19 | 50 | 0 | UNKNOWN CAUSE | U02 |
| Yes | 1/31/2019 | 0945 | L | JB PEARL HARBOR-HICKAM HI 8 | 011621ZJAN19 | 1236449 | WILLIAM B BUNKER | | | | Port | JBPHH, IVO A-2 PIER | PEARL HARBOR, HI | HYDRAULIC OIL | 100 | Other Ship Import Operations | E10 | 0.0625 | 0 | HYDRAULIC EQUIPMENT AND HYDRAULIC SYSTEM COMPONENT FAILURES | F08 |
| Yes | 1/17/2019 | 0600 | Z | NAVSUP FLT LOG CTR PEARL HARBOR HI 9 | 180315ZJAN19 | 1235440 | NAVSUP FLT LOG CTR PEARL HARBOR HI | SHORE | | | Port | HICKAM AIRFIELD | PEARL HARBOR, HI | JET FUEL | 100 | Refueling and Defueling | E13 | 50 | 50 | SEAL / GASKET / PACKING / O-RING FAILURES | F04 |
| Yes | 1/15/2019 | 0950 | L | CHICAGO | 160021ZJAN19 | 1235286 | CHICAGO | | SSN-688 | SSN-721 | Port | PEARL HARBOR NAVAL SHIPYARD, PIER B-1 | PEARL HARBOR, HI | HYDRAULIC OIL | 100 | None in Progress | E04 | 0 | 0 | UNKNOWN CAUSE | U02 |
| Yes | 1/4/2019 | 0945 | L | NAVFAC HAWAII | 050816ZJAN19 | 1234570 | NAVFAC HAWAII | SHORE | | | Port | JBPHH, PIER BRAVO 13 | PEARL HARBOR, HI | BILGE WATER | 100 | Bilge, Oily Waste, and Oily Water Operations | E07 | 1000 | 0 | ALL OTHER ELECTRO-MECHANICAL EQUIPMENT FAILURES | F09 |
| Yes | 11/15/2018 | 1145 | L | NATIONAL RESPONSE CENTER | 1230500 | 1230500 | UNKNOWN | UNKNOWN | | | Port | JBPHH, PIER S1A TO S21 | PEARL HARBOR, HI | UNKNOWN | 100 | Unknown | E20 | 0 | 0 | UNKNOWN CAUSE | U02 |
| Yes | 10/31/2018 | 0040 | Z | COMNAVRE G HI | 310040ZOCT18 | | USS ARIZONA MEMORIAL | | | | Port | USS ARIZONA MEMORIAL, JBPHH | PEARL HARBOR, HI | HEAVY OIL | 100 | None in Progress | E04 | 0 | 0 | RECURRING (WEEPING SEAWALLS / OLD SPILLS / CHRONIC SEEPAGE / CONTAMINATED SOIL ) | T03 |
| Yes | 10/15/2018 | 1215 | L | COLUMBIA | 160402ZOCT18 | 1227560 | COLUMBIA | | SSN-688 | SSN-771 | Port | JBPHH, PIER Y-3B | HARBOR, HI | DFM | 100 | Refueling and Defueling | E13 | 0.0625 | 0.0625 | HOSE / HOSE FITTING / HOSE TENDING LINE / FUEL PROBE FAILURES | F03 |
| Yes | 10/12/2018 | 0500 | L | NAVSHIPYD AND IMF PEARL HARBOR HI 8 | 151842ZOCT18 | 1227291 | NAVSHIPYD AND IMF PEARL HARBOR HI | SHORE | | | Port | JBPHH, PIER Y-3B | HARBOR, HI | HYDRAULIC OIL | 100 | Shore Vehicle and Ground Equipment Operations | E19 | 6 | 6 | SEAL / GASKET / PACKING / O-RING FAILURES | F04 |
| Yes | 10/6/2018 | 0615 | L | NATIONAL RESPONSE CENTER | 1226728 | 1226728 | JOHN PAUL JONES | | DDG-51 | DDG-53 | Port | JBPHH, PIER B-16 | HARBOR, HI | DFM | 100 | Other Ship Import Operations | E10 | 100 | | TANK OVERFILL / OVERPRESSURE / BURP / FUEL IN COMP SEAWATER | P05 |
| Yes | 10/1/2018 | 1745 | L | PREBLE 8 | 012000ZOCT18 | 1226256 | UNKNOWN | UNKNOWN | | | Port | JBPHH, PIER B-17 | PEARL HARBOR, HI | UNKNOWN | 100 | Unknown | E20 | 0 | 0 | UNKNOWN CAUSE | U02 |
| Yes | 9/20/2018 | 0735 | L | WAYNE E MEYER 8 | 202330ZSEP18 | 1225259 | UNKNOWN | UNKNOWN | | | Port | JBPHH, IVO PIER M-2 | HARBOR, HI | UNKNOWN | 100 | Unknown | E20 | 0.006 | | UNKNOWN CAUSE | U02 |
| Yes | 9/20/2018 | 0900 | L | NATIONAL RESPONSE CENTER | 1225214 | 1225214 | HAWAII | | | SSN-776 | Port | JBPHH, PIER Y-2 | HARBOR, HI | COOKING OIL | 100 | Other Ship Import Operations | E10 | 2 | | ALL OTHER ELECTRO-MECHANICAL EQUIPMENT FAILURES | F09 |
| Yes | 9/11/2018 | 0400 | L | NATIONAL RESPONSE CENTER | 1224440 | 1224440 | JB PEARL HARBOR-HICKAM HI | | | | Port | JBPHH, HICKAM AIR FIELD | HARBOR, HI | JET FUEL | 100 | Refueling and Defueling | E13 | 41 | 40 | TANK OVERFILL / OVERPRESSURE / BURP / FUEL IN COMP SEAWATER | P05 |
| Yes | 7/23/2018 | 0900 | L | NATIONAL RESPONSE CENTER | 1219294 | 1219294 | NAVSHIPYD AND IMF PEARL HARBOR HI | SHORE | | | Port | JBPHH | HARBOR, HI | HEAVY OIL | 100 | None in Progress | E04 | 0 | 0 | RECURRING (WEEPING SEAWALLS / OLD SPILLS / CHRONIC SEEPAGE / CONTAMINATED SOIL ) | T03 |
| Yes | 7/18/2018 | 0745 | L | NAVSHIPYD AND IMF PEARL HARBOR HI 8 | 241719ZJUL18 | 1218761 | NAVSHIPYD AND IMF PEARL HARBOR HI | SHORE | | | Port | JBPHH, PIER S-11 | HARBOR, HI | DFM | 100 | Refueling and Defueling | E13 | 5 | | COMMUNICATION ERRORS / FAILURE TO FOLLOW ORDERS | P03 |
| Yes | 7/9/2018 | 0815 | L | CARL VINSON 8 | 122036ZJUL18 | 1217780 | CARL VINSON | | CVN-68 | CVN-70 | Port | JBPHH, HOTEL PIER | HARBOR, HI | OIL/OIL MIX | 100 | None in Progress | E04 | 0.25 | 0 | NATURAL CAUSES (STORM / RAIN RUN-OFF / TIDE OR WAVE INDUCED ROLL / LIST) | T01 |
| Yes | 7/2/2018 | 0630 | L | NATIONAL RESPONSE CENTER | 1217103 | 1217103 | JB PEARL HARBOR-HICKAM HI | | | | Port | JBPHH, PIER SIERRA 8 AND 9 | HARBOR, HI | BILGE WATER | 100 | None in Progress | E04 | 3000 | 0 | PIPING / PIPE FITTING / MANIFOLD / TUBING / TUBE FITTING FAILURES | F02 |
| Yes | 6/29/2018 | 0744 | L | NAVSHIPYD AND IMF PEARL HARBOR HI 8 | 052242ZJUL18 | 1216834 | NAVSHIPYD AND IMF PEARL HARBOR HI | SHORE | | | Port | CRANE #P77, DRY DOCK 1, PORT SIDE, NAVAL SHIPYARD | PEARL HARBOR, HI | AUTO DIESEL | 100 | Refueling and Defueling | E13 | 100 | 0 | CAUSE NOT SPECIFIED / CAUSE UNDER INVESTIGATION-TO BE DETERMINED | U01 |
| Yes | 6/27/2018 | 1615 | L | NATIONAL RESPONSE CENTER | 1216640 | 1216640 | JOINT BASE PEARL HARBOR HICKAM | SHORE | | | Port | JBPHH, PIER Y-3B | HARBOR, HI | OTHER | 100 | Other Shore Operations | E18 | 0.125 | 0 | ALL OTHER PERSONNEL ERRORS NOT LISTED ABOVE | P08 |

| Rpt | Date | Time | Cd | Reporter | Ref1 | Ref2 | Unit/Ship | Category | Class | Hull | Port | Location | Harbor | Product | Status | Pct | Cd2 | Qty1 | Qty2 | Cause | Cd3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes | 6/9/2018 | 1230 | L | NATIONAL RESPONSE CENTER | 1214817 | 1214817 | MISSOURI | | | SSN-780 | Port | BPHH, PIER BRAVO 1 | PEARL HARBOR, HI | OIL/WATER MIX | None in Progress | 100 | E04 | 0.125 | 0 | ALL OTHER ELECTRO-MECHANICAL EQUIPMENT FAILURES | F09 |
| Yes | 6/6/2018 | 1800 | L | NATIONAL RESPONSE CENTER | 1214453 | 1214453 | PMRF BARKING SANDS HI | SHORE | | | Port | PMRF, PORT ALLEN HARBOR | KEKAHA, HI | DFM | Refueling and Defueling | 100 | E13 | 0 | 0 | ACCIDENT / ACCIDENTAL SPILL DUE TO PERSONNEL ERROR | P06 |
| Yes | 6/1/2018 | 1030 | L | TEXAS | 020112ZJUN18 | 1213944 | TEXAS | | SSN-774 | SSN-775 | Port | BPHH, PIER YANKEE 2 | PEARL HARBOR, HI | HYDRAULIC OIL | Maintenance | 100 | E12 | 0 | 0 | COMMUNICATION ERRORS / FAILURE TO FOLLOW ORDERS | P03 |
| Yes | 5/31/2018 | 0900 | L | NATIONAL RESPONSE CENTER | 1213841 | 1213841 | LOUISIANA | | SSBN-726 | SSBN-743 | Port | NAVSTA PEARL HARBOR, PIER S-12 | PEARL HARBOR, HI | | Other Ship Import Operations | 100 | E10 | 0 | 0 | OTHER CAUSE NOT LISTED ABOVE | T04 |
| Yes | 4/18/2018 | 1030 | L | JB PEARL HARBOR-HICKAM HI | 190050ZARP18 | 1209610 | CONTRACTOR | COMMERCIAL | | | Port | BPHH, PIER BRAVO 19 | PEARL HARBOR, HI | UNKNOWN | Shore Facility Construction or Demolition | 100 | E17 | 5 | 2 | RECURRING (WEEPING SEAWALLS / OLD SPILLS / CHRONIC SEEPAGE / CONTAMINATED SOIL) | T03 |
| Yes | 3/30/2018 | 1000 | L | NATIONAL RESPONSE CENTER | 1208126 | 1208126 | LOUISVILLE | | SSN-688 | SSN-724 | Port | BPHH, PIER Y-2 | PEARL HARBOR, HI | BILGE WATER | None in Progress | 100 | E04 | 0.125 | 0 | HOSE / HOSE FITTING / HOSE TENDING LINE / FUEL PROBE FAILURES | F03 |
| Yes | 3/22/2018 | 1920 | Z | CHUNG HOON | 222359ZMAR18 | 1207456 | CHUNG HOON | | DDG-51 | DDG-93 | Port | BPHH, PIER B-18 | PEARL HARBOR, HI | LUBE OIL | Other Ship Import Operations | 100 | E10 | 0 | 2 | SEAL / GASKET / PACKING / O-RING FAILURES | F04 |
| Yes | 3/15/2018 | 0900 | L | NATIONAL RESPONSE CENTER | 1206888 | 1206888 | HOPPER | | DDG-51 | DDG-70 | Port | JOINT BASE PEARL HARBOR HICKAM | PEARL HARBOR, HI | BILGE WATER | Bilge, Oily Waste, and Oily Water Operations | 100 | E07 | 0 | 0 | HOSE AND PPE HANDLING ERRORS INCLUDING RESIDUAL IN HOSES AND PIPES | P04 |
| Yes | 3/12/2018 | 0655 | L | JB PEARL HARBOR-HICKAM HI | 130205ZMAR18 | 1206580 | JB PEARL HARBOR-HICKAM HI | SHORE | | | Port | BPHH, IVO PIER S-18 | PEARL HARBOR, HI | OIL/WATER MIX | Small Craft Operations (Self-Propelled Vessels) | 100 | E23 | 0.125 | 0 | CAUSE NOT SPECIFIED / CAUSE UNDER INVESTIGATION / TO BE DETERMINED | U01 |
| Yes | 2/24/2018 | 1338 | L | JB PEARL HARBOR-HICKAM HI | 250257ZFEB18 | 1205169 | UNKNOWN | UNKNOWN | | | Port | BPHH HARBOR, IVO PIER S-1B | PEARL HARBOR, HI | UNKNOWN | Unknown | 100 | E20 | 0.125 | 0 | UNKNOWN CAUSE | U02 |
| Yes | 2/12/2018 | 1145 | L | JB PEARL HARBOR-HICKAM HI | 130050ZFEB18 | 1204201 | CONTRACTOR | COMMERCIAL | | | Port | BPHH HARBOR PIER F-1 | PEARL HARBOR, HI | BILGE WATER | Bilge, Oily Waste, and Oily Water Operations | 100 | E07 | 4 | 0 | ACCIDENT / ACCIDENTAL SPILL DUE TO PERSONNEL ERROR | P06 |
| Yes | 2/12/2018 | 0858 | L | NATIONAL RESPONSE CENTER | 1204178 | 1204178 | FOREIGN NAVY SHIP | OTHER | | | Port | BPHH, PIER S-12 | PEARL HARBOR, HI | LUBE OIL | Unknown | 100 | E20 | 0 | 0 | ILLEGAL DUMPING OR IMPROPER DISPOSAL | P07 |
| Yes | 2/12/2018 | 0740 | L | NATIONAL RESPONSE CENTER | 1204189 | 1204189 | NAVSUP FLT LOG CTR PEARL HARBOR HI | SHORE | | | Port | BPHH, HICKAM FLIGHT LINE | PEARL HARBOR, HI | JET FUEL | Unknown | 100 | E20 | 0 | 0 | UNKNOWN CAUSE | U02 |
| Yes | 1/20/2018 | 1528 | L | JOHN PAUL JONES | 202030ZJAN18 | 1202449 | SWO8 048 | | | | Port | BPHH, IVO PIER B-14 | PEARL HARBOR, HI | | None in Progress | 100 | E04 | 0.5 | 0.25 | NATURAL CAUSES (STORM / RAIN RUN-OFF / TIDE OR WAVE INDUCED ROLL / LIST) | T01 |
| Yes | 1/10/2018 | 0750 | L | NAVSHIPYD AND IMF PEARL HARBOR HI | 241732ZJAN18 | 1201537 | NAVSHIPYD AND IMF PEARL HARBOR HI | SHORE | | | Port | BPHH, PIER S-9 | PEARL HARBOR, HI | UNKNOWN | Unknown | 100 | E20 | 0 | 0 | UNKNOWN CAUSE | U02 |
| Yes | 1/4/2018 | 0710 | L | PACMISRAN FAC HAWAIIAN AREA | 112304ZJAN18 | 1201466 | PACMISRANFAC HAWAIIAN AREA | SHORE | | | Port | PORT ALLEN BOAT HARBOR | PORT ALLEN, HI | HYDRAULIC OIL | Small Craft Operations (Self-Propelled Vessels) | 100 | E23 | 0.125 | 0 | SEAL / GASKET / PACKING / O-RING FAILURES | F04 |
| Yes | 12/26/2017 | 0910 | L | JOINT BASE PEARL HARBOR HICKAM | 262130ZDEC17 | 1200549 | UNKNOWN | UNKNOWN | | | Port | BPHH HARBOR, IVO PIER S-14 | PEARL HARBOR, HI | UNKNOWN | Unknown | 100 | E20 | 1 | 0 | UNKNOWN CAUSE | U02 |
| Yes | 12/26/2017 | 0835 | L | JOINT BASE PEARL HARBOR HICKAM | 271754ZDEC17 | 1200554 | UNKNOWN | UNKNOWN | | | Port | BPHH HARBOR, IVO PIER B-1 | PEARL HARBOR, HI | UNKNOWN | Unknown | 100 | E20 | 0 | 0 | UNKNOWN CAUSE | U02 |
| Yes | 12/20/2017 | 1800 | L | NATIONAL RESPONSE CENTER | 1200175 | 1200175 | UNKNOWN | UNKNOWN | | | Port | BPHH, PIER B-1 | PEARL HARBOR, HI | UNKNOWN | Unknown | 100 | E20 | 0 | 0 | UNKNOWN CAUSE | U02 |
| Yes | 12/12/2017 | 1245 | L | POLAR STAR | 132140ZDEC17 | 1199505 | POLAR STAR | USCG | | WAGB-10 | Port | BPHH, PIER BRAVO 23 | PEARL HARBOR, HI | LUBE OIL | Other Ship Import Operations | 100 | E10 | 0.001 | 0 | NATURAL CAUSES (STORM / RAIN RUN-OFF / TIDE OR WAVE INDUCED ROLL / LIST) | T01 |
| Yes | 12/4/2017 | 0745 | L | NATIONAL RESPONSE CENTER | 1198768 | 1198768 | USS ARIZONA MEMORIAL | | | | Port | USS ARIZONA MEMORIAL SHIP | PEARL HARBOR, HI | HEAVY OIL | None in Progress | 100 | E04 | 0 | 0 | RECURRING (WEEPING SEAWALLS / OLD SPILLS / CHRONIC SEEPAGE / CONTAMINATED SOIL) | T03 |
| Yes | 11/27/2017 | 0950 | L | MICHAEL MURPHY | 271045ZNOV17 | 1198196 | UNKNOWN | UNKNOWN | | | Port | BPHH, IVO PIER B-15 | PEARL HARBOR, HI | UNKNOWN | Refueling and Defueling | 100 | E13 | 1 | 0 | UNKNOWN CAUSE | U02 |
| Yes | 11/10/2017 | 0945 | L | NATIONAL RESPONSE CENTER | 1196894 | 1196894 | LOUISVILLE | | SSN-688 | SSN-724 | Port | BPHH, PIER S-9 | PEARL HARBOR, HI | OIL/OIL MIX | Bilge, Oily Waste, and Oily Water Operations | 100 | E07 | 0.05 | 0 | TANK OVERFILL / OVERPRESSURE / BURP / FUEL IN COMP SEAWATER | P05 |
| Yes | 10/28/2017 | 0700 | L | NAVSHIPYD AND IMF PEARL HARBOR HI | 311909ZOCT17 | 1194535 | BAE SYSTEMS | COMMERCIAL | | | Port | BPHH, NAVSHIPYD AND IMF PEARL HARBOR HI DRYDOCK 4 | PEARL HARBOR, HI | UNKNOWN | Shore Vehicle and Ground Equipment Operations | 100 | E19 | 0.02 | 0 | CAUSE NOT SPECIFIED / CAUSE UNDER INVESTIGATION / TO BE DETERMINED | U01 |
| Yes | 10/23/2017 | 1548 | L | JOINT BASE PEARL HARBOR HICKAM | 242057ZOCT17 | 1194099 | NOAA SHIP HIIALAKAI | | | | Port | FORD ISLAND, PIER F-8 NORTH | PEARL HARBOR, HI | UNKNOWN | None in Progress | 100 | E04 | 0 | 0 | NATURAL CAUSES (STORM / RAIN RUN-OFF / TIDE OR WAVE INDUCED ROLL / LIST) | T01 |
| Yes | 10/22/2017 | 0630 | L | WILLIAM P LAWRENCE | 230650ZOCT17 | 1193978 | WILLIAM P LAWRENCE | | | DDG-110 | Port | BPHH, BRAVO PIER, B-16 | PEARL HARBOR, HI | UNKNOWN | None in Progress | 100 | E04 | 0 | 0 | UNKNOWN CAUSE | U02 |
| Yes | 10/12/2017 | 1200 | L | SEA BASED X BAND RADAR ONE | 132000ZOCT17 | 1193107 | SEA BASED X BAND RADAR ONE | | | | Port | BPHH AT FOXTROT 13, FORD ISLAND | PEARL HARBOR, HI | LUBE OIL | Maintenance | 100 | E12 | 10 | 10 | OTHER CAUSE NOT LISTED ABOVE | T04 |
| Yes | 9/29/2017 | 0755 | L | NATIONAL RESPONSE CENTER | 1191888 | | WILLIAM B BUNKER | | | | Port | BPHH, A-S PIER | PEARL HARBOR, HI | DFM | Refueling and Defueling | 100 | E13 | 0.0625 | 0 | TANK OVERFILL / OVERPRESSURE / BURP / FUEL IN COMP SEAWATER | P05 |
| Yes | 9/23/2017 | 0950 | L | MICHAEL MURPHY | 232330ZSEP17 | 1191306 | UNKNOWN | UNKNOWN | | | Port | BPHH HARBOR IVO PIER B-15 | PEARL HARBOR, HI | UNKNOWN | None in Progress | 100 | E20 | 1 | 0 | UNKNOWN CAUSE | U02 |

| Rpt | Date | Time | Flag | Source | Ref1 | Ref2 | Unit | Category | Hull1 | Hull2 | Port | Location | City | Medium | Pct | Operation | Code | Qty1 | Qty2 | Cause | Code2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes | 9/15/2017 | 1200 | L | NATIONAL RESPONSE CENTER | 1190468 | 1190468 | JOINT BASE PEARL HARBOR HICKAM | SHORE | | | Port | JBPHH, PIER S-9 | PEARL HARBOR, HI | BILGE WATER | 100 | Bilge, Oily Waste, and Oily Water Operations | E07 | 40 | 0 | PIPING / PIPE FITTING / MANIFOLD / TUBING / TUBE FITTING FAILURES | F02 |
| Yes | 8/29/2017 | 1100 | | NATIONAL RESPONSE CENTER | 1188750 | 1188750 | CONTRACTOR | COMMERCIAL | | | Port | JBPHH, BUILDING 2045 | PEARL HARBOR, HI | HYDRAULIC OIL | 100 | Shore Vehicle and Ground Equipment Operations | E19 | 25 | 0 | HYDRAULIC EQUIPMENT AND HYDRAULIC SYSTEM COMPONENT FAILURES | F08 |
| Yes | 8/25/2017 | 1820 | | HOPPER | 260816ZAUG1 7 | 1188411 | HOPPER | DDG-51 | DDG-70 | | Port | JBPHH, PIER B-10 | PEARL HARBOR, HI | COOKING OIL | 100 | Other Ship Import | E10 | 2 | 2 | ACCIDENT / ACCIDENTAL SPILL DUE TO PERSONNEL ERROR | P06 |
| Yes | 8/21/2017 | 1534 | | NATIONAL RESPONSE CENTER | 1187989 | 1187989 | CONTRACTOR | COMMERCIAL | | | Port | JBPHH, ADIT 3 | PEARL HARBOR, HI | OIL/WATER MIX | 100 | Maintenance | E12 | 100 | 0 | HOSE FITTING / HOSE TENDING LINE / FUEL PROBE FAILURES | F03 |
| Yes | 7/22/2017 | 1345 | | NATIONAL RESPONSE CENTER | 1184932 | 1184932 | UNKNOWN | UNKNOWN | | | Port | JBPHH, PIER M4 | PEARL HARBOR, HI | UNKNOWN | 100 | Unknown | E20 | 0 | 0 | UNKNOWN CAUSE | U02 |
| Yes | 6/27/2017 | 2230 | Z | NAVSHIPYD AND IMF PEARL HARBOR HI 7 | 280129ZUN1 7 | 1182479 | NAVSHIPYD AND IMF PEARL HARBOR HI | SHORE | | | Port | NAVBASE PEARL HARBOR, PIER B-1 | PEARL HARBOR, HI | AUTO DIESEL | 100 | Operations | E10 | 0.1 | 0 | HOSE FITTING / HOSE TENDING LINE / FUEL PROBE FAILURES | F03 |
| Yes | 6/23/2017 | 2045 | | NATIONAL RESPONSE CENTER | 1182133 | 1182133 | JOINT BASE PEARL HARBOR HICKAM | SHORE | | | Port | PEARL HARBOR | PEARL HARBOR, HI | AUTO DIESEL | 100 | None in Progress | E04 | 10 | 0 | PIPING / PIPE FITTING / MANIFOLD / TUBING / TUBE FITTING FAILURES | F02 |
| Yes | 5/3/2017 | 0930 | | SOMERSET | 030916ZMAY1 7 | 1177345 | SOMERSET | | LPD-25 | | Port | JBPHH, HOTEL PIER | PEARL HARBOR, HI | DFM | 100 | Refueling and Defueling | E13 | 0.03 | 0 | SEAL / GASKET / PACKING / O-RING FAILURES | F04 |
| Yes | 5/2/2017 | 0741 | | NAVSHIPYD AND IMF PEARL HARBOR HI 7 | 091826ZMAY1 | 1177239 | NAVSHIPYD AND IMF PEARL HARBOR HI BRAVO PIER 3. | SHORE | | | Port | JBPHH, UPPER TANK FARM, TANK 47 | PEARL HARBOR, HI | DFM | 100 | Fuel Oil Transfer | E08 | 5 | 0 | AUTOMATIC CONTROLS/ALARMS AND INDICATOR FAILURES INCLUDING TLIS | F05 |
| Yes | 4/27/2017 | 0900 | | NATIONAL RESPONSE CENTER | 1176822 | 1176822 | NAVSUP FLT LOG CTR PUGET SOUND WA | SHORE | | | Port | JBPHH, BLDG. 108, SAIPAN DR. | PEARL HARBOR, HI | OIL | 100 | None in Progress | E04 | 30 | 0 | PIPING / PIPE FITTING / MANIFOLD / TUBING / TUBE FITTING FAILURES | F02 |
| Yes | 4/22/2017 | 1725 | | NATIONAL RESPONSE CENTER 7 | 1176403 | 1176403 | JOINT BASE PEARL HARBOR HICKAM | SHORE | | | Port | JBPHH, BLDG. 108, SAIPAN DR. | PEARL HARBOR, HI | AUTO DIESEL | 100 | Other Shore Operations | E18 | 0 | 0 | CAUSE NOT SPECIFIED / CAUSE UNDER INVESTIGATION / TO BE DETERMINED | U01 |
| Yes | 4/21/2017 | 0800 | | JOHN PAUL JONES | 212023ZAPR1 7 | 1176307 | UNKNOWN | UNKNOWN | | | Port | JBPHH, NO PIER 23 | PEARL HARBOR, HI | UNKNOWN | 100 | Unknown | E20 | 0 | 0 | UNKNOWN CAUSE | U02 |
| Yes | 3/19/2017 | 1522 | | NATIONAL RESPONSE CENTER | 1173593 | 1173593 | SIOUX | MSC | TATF-171 | | Port | PIER V-6, JBPHH | PEARL HARBOR, HI | HYDRAULIC OIL | 100 | Other Ship Operations | E10 | 0.0062 | 0 | HYDRAULIC EQUIPMENT AND HYDRAULIC SYSTEM COMPONENT FAILURES | F08 |
| Yes | 3/14/2017 | 0900 | | NATIONAL RESPONSE CENTER | 1173230 | 1173230 | UNKNOWN | UNKNOWN | | | Port | PEARL HARBOR NAVAL SHIPYARD, PIER B3 | PEARL HARBOR, HI | UNKNOWN | 100 | Unknown | E20 | 0 | 0 | UNKNOWN CAUSE | U02 |
| Yes | 3/2/2017 | 1130 | | OKANE | 022331ZMAR1 | 1172332 | OKANE | DDG-51 | DDG-77 | | Port | JBPHH, PIER BRAVO-13 | PEARL HARBOR, HI | DFM | 100 | Refueling and Defueling | E13 | 50 | 50 | AUTOMATIC CONTROLS/ALARMS AND INDICATOR FAILURES INCLUDING TLIS | F05 |
| Yes | 2/6/2017 | 1309 | | NATIONAL RESPONSE CENTER | 1170413 | 1170413 | UNKNOWN | UNKNOWN | | | Port | JBPHH, PIER B-22 | PEARL HARBOR, HI | OIL | 100 | Unknown | E20 | 0 | 0 | UNKNOWN CAUSE | U02 |
| Yes | 1/24/2017 | 1100 | | NATIONAL RESPONSE CENTER | 1169418 | 1169418 | UNKNOWN | UNKNOWN | | | Port | NAVY BASE PERMANENT STRUCTURES | PEARL HARBOR, HI | UNKNOWN | 100 | Unknown | E20 | 0 | 0 | OTHER CAUSE NOT LISTED ABOVE | T04 |
| Yes | 1/9/2017 | 0930 | | COLUMBIA | 092058ZJAN1 7 | 1168160 | COLUMBIA | SSN-688 | SSN-771 | | Port | JBPHH, COMSUBPAC PIER S-1A | PEARL HARBOR, HI | OIL/WATER MIX | 100 | Maintenance | E12 | 10 | 0 | VALVE AND VALVE MANIFOLD | P01 |
| Yes | 1/7/2017 | 0600 | | NATIONAL RESPONSE CENTER | 1167998 | 1167998 | PRIVATELY OWNED VEHICLE | PRIVATELY OWNED | | | Port | JBPHH | PEARL HARBOR, HI | AUTO DIESEL | 100 | Contractor or Privately Owned Operations | E22 | 30 | 0 | CASUALTY / SINKING / CRASH | C01 |
| Yes | 12/22/2016 | 2230 | | MICHAEL MURPHY | 232302ZDEC1 | 1167034 | UNKNOWN | UNKNOWN | | | Port | JBPHH HARBOR AND NO PIERS B17/B18 | PEARL HARBOR, HI | UNKNOWN | 100 | Unknown | E20 | 0 | 0 | UNKNOWN CAUSE | U02 |
| Yes | 12/4/2016 | 0830 | | CHAFEE | 050102ZDEC1 6 | 1165548 | CHAFEE | DDG-51 | DDG-90 | | Port | JBPHH, PIER BRAVO-17 | PEARL HARBOR, HI | DFM | 100 | Bilge, Oily Waste, and Oily Water Operations | E07 | 300 | 0 | AUTOMATIC CONTROLS/ALARMS AND INDICATOR FAILURES INCLUDING TLIS | F05 |
| Yes | 11/25/2016 | 1200 | | NATIONAL RESPONSE CENTER | 1164911 | 1164911 | JOINT BASE PEARL HARBOR HICKAM | SHORE | | | Port | JBPHH | PEARL HARBOR, HI | BILGE WATER | 100 | Unknown | E20 | 60 | 0 | UNKNOWN CAUSE | U02 |
| Yes | 11/24/2016 | 1200 | | NATIONAL RESPONSE CENTER | 1164859 | 1164859 | UNKNOWN | UNKNOWN | | | Port | JBPHH, PIER B24 | PEARL HARBOR, HI | UNKNOWN | 100 | Unknown | E20 | 0 | 0 | UNKNOWN CAUSE | U02 |
| Yes | 11/23/2016 | 0945 | | NATIONAL RESPONSE CENTER | 1164797 | 1164797 | UNKNOWN | UNKNOWN | | | Port | JOINT BASE PEARL HARBOR-HICAM | PEARL HARBOR, HI | COOKING OIL | 100 | Unknown | E20 | 5 | 0 | ILLEGAL DUMPING OR IMPROPER DISPOSAL | P07 |
| Yes | 9/8/2016 | 2004 | | NATIONAL RESPONSE CENTER | 1158539 | 1158539 | UNKNOWN | UNKNOWN | | | Port | FLAT TWELVE GUARD RAMP, PEARL HARBOR, HI | | JET FUEL | 100 | Aviation Operations On The Ground | E02 | 50 | 0 | CAUSE NOT SPECIFIED / CAUSE UNDER INVESTIGATION / TO BE DETERMINED | U01 |
| Yes | 9/2/2016 | 1015 | | MICHAEL MURPHY | 061755ZSEP1 | 1157992 | MICHAEL MURPHY | | DDG-112 | | Port | JOINT BASE PEARL HARBOR HICKAM, PIER B-15 | PEARL HARBOR, HI | DFM | 100 | Maintenance | E12 | 0.5 | 0 | HOSE AND PIPE HANDLING ERRORS INCLUDING RESIDUAL IN HOSES AND PIPES | P04 |
| Yes | 9/1/2016 | 0752 | | NATIONAL RESPONSE CENTER | 1157886 | 1157886 | UNKNOWN | UNKNOWN | | | Port | NAVY VESSEL GROUNDED AT KANEOHI BAY | PEARL HARBOR, HI | AUTO DIESEL | 100 | Small Craft Operations (Self-Propelled Vessels) | E23 | 0 | 0 | CASUALTY / SINKING / CRASH | C01 |
| Yes | 8/26/2016 | 0810 | | MICHAEL MURPHY | 270151ZAUG1 6 | 1157412 | MICHAEL MURPHY | | DDG-112 | | Port | 1.3 NM ENROUTE TO ENTRANCE OF PEARL HARBOR CHANNEL | PEARL HARBOR, HI | DFM | 100 | Other Ship Underway Operations | E14 | 0 | 0 | VALVE / VALVE CONTROL / SOLENOID FAILURES | F01 |
| Yes | 8/26/2016 | 1400 | | JACKSONVILLE | 270246ZAUG1 6 | 1157447 | JACKSONVILLE | SSN-688 | SSN-699 | | Port | PEARL HARBOR HI, PIER S21A | PEARL HARBOR, HI | LUBE OIL | 100 | Lube Oil Fill and Transfer Operations | E11 | 0.0312 | 0 | HOSE FITTING / HOSE TENDING LINE / FUEL PROBE FAILURES | F03 |

| Flag | Date | Time | L | Reporting Entity | Msg# / DTG | Case# | Case#2 | Vessel | Type | Hull | Location | Harbor | Material | Port/Sea | Status | % | Code | Q1 | Q2 | Cause | CC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes | 8/23/2016 | 1145 | L | NATIONAL RESPONSE CENTER | | 1157139 | 1157139 | UNKNOWN | UNKNOWN | | JBPHH, PEARL HARBOR | PEARL HARBOR, HI | UNKNOWN | Port | None in Progress | 100 | E04 | 0 | 0 | UNKNOWN CAUSE | U02 |
| Yes | 8/17/2016 | 2010 | L | CORONADO | 180948ZAUG16 | 1156597 | | CORONADO | MSC | LCS-4 | NAVSTA PEARL HARBOR HI, PIER B-20 | PEARL HARBOR, HI | OIL/WATER MIX | Port | To Be Determined | 100 | E21 | 25 | 25 | CAUSE NOT SPECIFIED / CAUSE UNDER INVESTIGATION / TO BE DETERMINED | U01 |
| Yes | 8/15/2016 | 1430 | L | NATIONAL RESPONSE CENTER | | 1156352 | 1156352 | UNKNOWN | UNKNOWN | | PEARL HARBOR; SUBMARINE SIDE; PIER S21B | PEARL HARBOR, HI | Unknown | Port | Unknown | 100 | E20 | 0 | 0 | UNKNOWN CAUSE | U02 |
| Yes | 8/5/2016 | 0800 | L | JOHN C STENNIS | 07025OZAUG16 | 1155470 | | JOHN C STENNIS | CVN-68 | CVN-74 | JOINT BASE PEARL HARBOR HICKHAM HI, PIER HOTEL | PEARL HARBOR, HI | OIL/OIL MIX | Port | Other Ship Inport Operations | 100 | E10 | | 2 | COMMUNICATION CAUSE | U02 |
| Yes | 7/25/2016 | 1020 | L | NAVSHIPYD AND IMF PEARL HARBOR HI | 020013ZAUG16 | 1154428 | | EPSILON | COMMERCIAL | | DRYDOCK 4 | PEARL HARBOR, HI | OIL/WATER MIX | Port | Blge, Oily Waste, and Oily Water Operations | 100 | E07 | 100 | | COMMUNICATION ERRORS / FAILURE TO FOLLOW ORDERS | P03 |
| Yes | 7/18/2016 | 1500 | L | NATIONAL RESPONSE CENTER | | 1153758 | 1153758 | UNKNOWN | UNKNOWN | | PEARL HARBOR, PIER B-26 | PEARL HARBOR, HI | DFM | Port | Operations | 100 | E20 | 30 | 0 | UNKNOWN CAUSE | U02 |
| Yes | 7/11/2016 | 1000 | L | NATIONAL RESPONSE CENTER | | 1153038 | 1153038 | SAFEGUARD | ARS-50 | ARS-50 | MAMALA BAY, HONOLULU, HI | UNDERWAY | HYDRAULIC OIL | Sea | Other Ship Inport Operations | 100 | E10 | 0.0039 | 0 | HYDRAULIC EQUIPMENT AND HYDRAULIC SYSTEM COMPONENT FAILURES | F08 |
| Yes | 6/30/2016 | 0831 | L | NATIONAL RESPONSE CENTER | | 1152122 | 1152122 | JB PEARL HARBOR-HICKAM HI | SHORE | | PEARL HARBOR, PIER S-10 | PEARL HARBOR, HI | WATER | Port | Blge, Oily Waste, and Oily Water Operations | 100 | E07 | 0 | 0 | SEAL / GASKET / PACKING / O-RING FAILURES | F04 |
| Yes | 6/30/2016 | 1115 | L | NATIONAL RESPONSE CENTER | | 1152156 | 1152156 | FOREIGN NAVY SHIP | OTHER | | PEARL HARBOR, PIER S-8 | PEARL HARBOR, HI | BILGE WATER | Port | Blge, Oily Waste, and Oily Water Operations | 100 | E07 | 2 | 0 | ACCIDENT / ACCIDENTAL SPILL DUE TO PERSONNEL ERROR | P06 |
| Yes | 6/24/2016 | 0950 | L | NATIONAL RESPONSE CENTER | | 1151544 | 1151544 | UNKNOWN | UNKNOWN | | JBPHH, PIER M2M3 | PEARL HARBOR, HI | UNKNOWN | Port | Operations | 100 | E20 | 0 | 0 | UNKNOWN CAUSE | U02 |
| Yes | 6/20/2016 | 1859 | L | PORT ROYAL | 202135ZJUN16 | 1151196 | | PORT ROYAL | CG-47 | CG-73 | NAVBASE PEARL HARBOR, B-15 | PEARL HARBOR, HI | JET FUEL | Port | Fuel Oil Transfer | 100 | E08 | 100 | 0 | VALVE / VALVE CONTROL / SOLENOID FAILURES | F01 |
| Yes | 6/9/2016 | 1640 | L | NAVSHIPYD AND IMF PEARL HARBOR HI | 202149ZJUN16 | 1150090 | | NAVSHIPYD AND IMF PEARL HARBOR HI | SHORE | | JOINT BASE PEARL HARBOR HICKAM, B-1 PIER | PEARL HARBOR, HI | LUBE OIL | Port | Small Craft Operations (Self-Propelled Vessels) | 12 | E23 | 2.375 | 0 | ALL OTHER ELECTRO-MECHANICAL EQUIPMENT FAILURES | F09 |
| Yes | 4/1/2016 | 0945 | L | COLUMBIA | 012327ZAPR16 | 1144246 | | COLUMBIA | SSN-688 | SSN-771 | JBPHH, WESTLOCH | PEARL HARBOR, HI | BILGE WATER | Port | Blge, Oily Waste, and Oily Water Operations | 100 | E07 | 0.5 | 0.5 | HOSE AND PIPE HANDLING ERRORS INCLUDING RESIDUAL IN HOSES AND PIPES | P04 |
| Yes | 3/31/2016 | 1400 | L | NATIONAL RESPONSE CENTER | | 1144172 | 1144172 | UNKNOWN | UNKNOWN | | I/B PEARL HARBOR/HICKAM, HONOLULU | PEARL HARBOR, HI | AUTO DIESEL | Port | None in Progress | 100 | E04 | 85 | 0 | HOSE / HOSE FITTING / HOSE TENDING LINE / FUEL PROBE FAILURES | F03 |
| Yes | 3/25/2016 | 1418 | L | NATIONAL RESPONSE CENTER | | 1143734 | 1143734 | UNKNOWN | UNKNOWN | | JBPHH, PIER B 13-15 | PEARL HARBOR, HI | UNKNOWN | Port | Unknown | 100 | E20 | 0 | 0 | NATURAL CAUSES (STORM / RAIN RUN-OFF / TIDE OR WAVE INDUCED ROLL / LIST) | T01 |
| Yes | 3/11/2016 | 0924 | L | NATIONAL RESPONSE CENTER | | 1142569 | 1142569 | UNKNOWN | UNKNOWN | | PIER M4, NAVAL BASE, PEARL HARBOR | PEARL HARBOR, HI | OIL/WATER MIX | Port | Unknown | 100 | E20 | 0 | 0 | UNKNOWN CAUSE | U02 |
| Yes | 3/7/2016 | 1003 | L | NATIONAL RESPONSE CENTER | | 1142178 | 1142178 | UNKNOWN | UNKNOWN | | PEARL HARBOR, EAST LOCK | PEARL HARBOR, HI | UNKNOWN | Port | Operations | 100 | E20 | 0 | 0 | UNKNOWN CAUSE | U02 |
| Yes | 2/25/2016 | 0620 | L | NATIONAL RESPONSE CENTER | | 1141348 | 1141348 | NAVFAC HAWAII | SHORE | | PEARL HARBOR NAVAL SHIPYARD, B2 PIER | PEARL HARBOR, HI | LUBE OIL | Port | Shore Vehicle and Ground Equipment Operations | 100 | E19 | 10 | 0 | ALL OTHER ELECTRO-MECHANICAL EQUIPMENT FAILURES | F09 |
| Yes | 2/18/2016 | 1025 | L | NATIONAL RESPONSE CENTER | | 1140791 | 1140791 | PRIVATELY OWNED AIRCRAFT | PRIVATELY OWNED | | NEAR ARIZONA MEMORIAL VISTORS CENTER | PEARL HARBOR, HI | UNKNOWN | Port | Accidents, Casualties, Collisions, Groundings | 100 | E03 | 0 | 0 | CASUALTY / SINKING / CRASH | C01 |
| Yes | 2/6/2016 | 0945 | L | NATIONAL RESPONSE CENTER | | 1139932 | 1139932 | UNKNOWN | UNKNOWN | | PEARL HARBOR, PIER V-5 | PEARL HARBOR, HI | UNKNOWN | Port | None in Progress | 100 | E04 | 0 | 0 | UNKNOWN CAUSE | U02 |
| Yes | 2/4/2016 | 1230 | L | CHAFEE | 051951ZFEB16 | 1139800 | | UNKNOWN | UNKNOWN | | PEARL HARBOR HI | PEARL HARBOR, HI | UNKNOWN | Port | None in Progress | 100 | E04 | 0 | 0 | UNKNOWN CAUSE | U02 |
| Yes | 1/21/2016 | 1300 | L | NATIONAL RESPONSE CENTER | | 1138644 | 1138644 | UNKNOWN | UNKNOWN | | JOINT BASE PEARL HARBOR HICKAM | PEARL HARBOR, HI | UNKNOWN | Port | Unknown | 100 | E20 | 0 | 0 | UNKNOWN CAUSE | U02 |
| Yes | 12/8/2015 | 0747 | L | JB PEARL HARBOR-HICKAM HI | 082103ZDEC15 | 1135262 | | JB PEARL HARBOR-HICKAM HI | SHORE | | PEARL HARBOR, HI, PIER FOX-4 | PEARL HARBOR, HI | GAS AVGAS/AUTO | Port | None in Progress | 100 | E04 | 0.125 | 0 | CASUALTY / SINKING / CRASH | C01 |
| Yes | 12/8/2015 | 2245 | L | NATIONAL RESPONSE CENTER | | 1135389 | 1135389 | PACMISRANFAC HAWAIIAN AREA | SHORE | | PACIFIC MISSLE RANGE FACILITY, KEKAHA HI | KEKAHA, HI | OIL/OIL MIX | Port | None in Progress | 100 | E04 | 0 | 0 | CASUALTY / SINKING / CRASH | C01 |
| Yes | 11/17/2015 | 1103 | L | NORMANDY | 171600ZNOV15 | 1137679 | | NORMANDY | CG-47 | CG-60 | NAVSTA PEARL HARBOR HI PIER MIKE 3 | PEARL HARBOR, HI | DFM | Port | Refueling and Defueling | 100 | E13 | 100 | 100 | VALVE / VALVE CONTROL / SOLENOID FAILURES | F01 |
| Yes | 10/21/2015 | 1100 | L | JACKSONVILLE | 220151ZOCT15 | 1131355 | | JACKSONVILLE | SSN-688 | SSN-699 | PEARL HARBOR, HI, WHARF S-11 | PEARL HARBOR, HI | OIL/WATER MIX | Port | None in Progress | 100 | E04 | 0 | 0.5 | HOSE / HOSE FITTING / HOSE TENDING LINE / FUEL PROBE FAILURES | F03 |
| Yes | 10/18/2015 | 0700 | L | NAVSEA INACTSHIP MAINTO PEARL HARBOR, HI | 191713ZOCT15 | 1131135 | | NAVSEA INACTSHIPMAINTO PEARL HARBOR, HI | SHORE | | PEARL HARBOR, HI, MIDDLE LOCH (PIER (PEAR SIDE) | PEARL HARBOR, HI | OIL/OIL MIX | Port | Small Craft Operations (Self-Propelled Vessels) | 100 | E23 | 30 | 0 | SEAL / GASKET / PACKING / O-RING FAILURES | F04 |
| Yes | 10/7/2015 | 1650 | L | NATIONAL RESPONSE CENTER | | 1130366 | 1130366 | UNKNOWN | UNKNOWN | | PEARL HARBOR, PIER F9 | PEARL HARBOR, HI | UNKNOWN | Port | Unknown | 100 | E20 | 0 | 0 | UNKNOWN CAUSE | U02 |
| Yes | 8/26/2015 | 1430 | L | CITY OF CORPUS CHRISTI | 281548ZAUG15 | 1126852 | | CITY OF CORPUS CHRISTI | SSN-688 | SSN-705 | JOINT BASE PEARL HARBOR-HICKAM, HI PIER SIERRA 8 | PEARL HARBOR, HI | HYDRAULIC OIL | Port | Maintenance | 100 | E12 | 2 | 2 | HYDRAULIC EQUIPMENT AND HYDRAULIC SYSTEM COMPONENT FAILURES | F08 |

| | Date | Time | | | Msg | Reporting Entity | Report No. | Report No.2 | | Ship/Facility | Type | Hull | | Port/Sea | Location | Port City | Product | % | Status | Code | Qty | Recovered | Cause | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes | 8/11/2015 | 1245 | L | | | NATIONAL RESPONSE CENTER | 1125383 | 1125383 | | UNKNOWN | UNKNOWN | | | Port | RAINBOW BAY MARINA (FROM THE SHORE TO FT. ISLAND) | PEARL HARBOR, HI | COOKING OIL | 100 | Unknown | E20 | 0 | 0 | UNKNOWN CAUSE | U02 |
| Yes | 7/27/2015 | 1000 | L | | | NATIONAL RESPONSE CENTER | 1124003 | 1124003 | | NAVFAC HAWAII | SHORE | | | Port | PIER 59 | PEARL HARBOR, HI | OIL/WATER MIX | 100 | Unknown | E20 | 1 | 0 | HOSE / HOSE FITTING / HOSE TENDING LINE / FUEL PROBE FAILURES | F03 |
| Yes | 7/23/2015 | 1215 | L | | | NAVSEA INACTSHIP MAINTO PEARL HARBOR, HI | 271759ZJUL15 | | | UNKNOWN | UNKNOWN | | | Port | MOOR D-10 MIDDLE LOCH PEARL HARBOR | PEARL HARBOR, HI | UNKNOWN | 100 | None in Progress | E04 | 5 | 5 | UNKNOWN CAUSE | U02 |
| Yes | 7/14/2015 | 1415 | L | | | NATIONAL RESPONSE CENTER | 1122796 | 1122796 | | UNKNOWN | UNKNOWN | | | Port | JBPHH, IN THE VICINITY OF BERTH 16 IN PEARL HARBOR | PEARL HARBOR, HI | UNKNOWN | 100 | Unknown | E20 | 0 | 0 | UNKNOWN CAUSE | U02 |
| Yes | 7/12/2015 | 1901 | L | 132359ZJUL15 HIGGINS | | | 1122591 | | | HIGGINS | DDG-51 | DDG-76 | | Port | JOINT BASE PEARL HARBOR HICKAM, PIER H, BERTH 2. | PEARL HARBOR, HI | DFM | 100 | Refueling and Defueling | E13 | 0.06 | 0 | NATURAL CAUSES (STORM / RAIN RUN-OFF / TIDE OR WAVE INDUCED ROLL / LIST) | T01 |
| Yes | 7/10/2015 | 1100 | L | | | NATIONAL RESPONSE CENTER | 1122429 | 1122429 | | CITY OF CORPUS CHRISTI | SSN-688 | SSN-705 | | Port | SLIP-5-9 | PEARL HARBOR, HI | OIL/WATER MIX | 100 | Unknown | E20 | 0.0062 | 0 | HOSE / HOSE FITTING / HOSE TENDING LINE / FUEL PROBE FAILURES | F03 |
| Yes | 6/5/2015 | 1450 | L | CHANCELLORSVILLE | 060050ZJUN15 | | 1118822 | | | CHANCELLORSVILLE | CG-47 | CG-62 | | Port | NAVSTA PEARL HARBOR HI, PIER B24 | PEARL HARBOR, HI | DFM | 100 | Refueling and Defueling | E13 | 50 | 50 | AUTOMATIC CONTROLS/ ALARMS AND INDICATOR FAILURES INCLUDING TLIS | F05 |
| Yes | 5/27/2015 | 0657 | L | | | NATIONAL RESPONSE CENTER | 1117734 | 1117734 | | SGT ROBERT T. KURODA | | LSV-7 | | Port | U.S. ARMY RESERVE, PIER A-2, PEARL HARBOR | PEARL HARBOR, HI | LUBE OIL | 100 | None in Progress | E04 | 0 | 0 | ALL OTHER ELECTRO-MECHANICAL EQUIPMENT FAILURES | F09 |
| Yes | 4/13/2015 | 0630 | L | | | NATIONAL RESPONSE CENTER | 1113471 | 1113471 | | UNKNOWN | UNKNOWN | | | Port | JBPHH, PIER B-15-18 | PEARL HARBOR, HI | UNKNOWN | 100 | Unknown | E20 | 0 | 0 | UNKNOWN CAUSE | U02 |
| Yes | 4/2/2015 | 0815 | L | 030037ZAPR15 CHAFEE | | | 1112394 | | | UNKNOWN | UNKNOWN | | | Port | PEARL HARBOR HI, PIER BRAVO 16. | PEARL HARBOR, HI | UNKNOWN | 100 | None in Progress | E04 | 5 | 0 | UNKNOWN CAUSE | U02 |
| Yes | 3/21/2015 | 2230 | L | JOINT BASE PEARL HARBOR HICKAM | 250106ZMAR15 | | 1111416 | | | UNKNOWN | UNKNOWN | | | Port | PEARL HARBOR, PIER BRAVO 14 | PEARL HARBOR, HI | UNKNOWN | 100 | None in Progress | E04 | 10 | 3 | UNKNOWN CAUSE | U02 |
| Yes | 3/9/2015 | 1357 | L | | | NATIONAL RESPONSE CENTER | 1110096 | 1110096 | | UNKNOWN | UNKNOWN | | | Port | B PIER 1 +B PIER 2, DOCK 300, PEARL HARBOR NAVAL | PEARL HARBOR, HI | UNKNOWN | 100 | Unknown | E20 | 30 | 0 | UNKNOWN CAUSE | U02 |
| Yes | 2/13/2015 | 1500 | L | NAVFAC HAWAII | 140456ZFEB15 | | 1108106 | | | NAVFAC HAWAII | SHORE | | | Port | JBPHH, PIER S-11 | PEARL HARBOR, HI | OIL/WATER MIX | 100 | None in Progress | E14 | 0 | 0 | VALVE AND VALVE MANIFOLD | P01 |
| Yes | 2/3/2015 | 1307 | L | PREBLE | 041944ZFEB15 | | 1107272 | | | PREBLE | DDG-51 | DDG-88 | | Sea | APPROX. 7 NM TO LAND | UNDERWAY | DFM | 100 | Other Ship Underway Operations | E14 | 0 | 0 | VALVE / VALVE CONTROL / SOLENOID FAILURES | F01 |
| Yes | 1/14/2015 | 1245 | L | NAVSHIPYD AND IMF PEARL HARBOR HI | 240003ZJAN15 | | 1105671 | | | NAVSHIPYD AND IMF PEARL HARBOR HI | SHORE | | | Port | PHNSY AND IMF, JBPH, YANKEE PIER 3B | HARBOR, HI | LUBE OIL | 100 | Maintenance | E12 | 0.0036 | 0 | COMMUNICATION ERRORS / FAILURE TO FOLLOW ORDERS | P03 |
| Yes | 1/10/2015 | 1031 | Z | JOHN PAUL JONES | 100300ZDEC15 | | 1105339 | | | JOHN PAUL JONES | DDG-51 | DDG-53 | | Port | PEARL HARBOR HI PIER BRAVO 25 | PEARL HARBOR, HI | DFM | 100 | Other Ship Inport | E10 | 4 | 3 | VALVE / VALVE CONTROL / SOLENOID FAILURES | F01 |
| Yes | 12/19/2014 | 1145 | L | PREBLE | 190509ZDEC15 | | 1112394 | | | PREBLE | DDG-51 | DDG-88 | | Port | JBPHH, PIER B23 | PEARL HARBOR, HI | HYDRAULIC OIL | 100 | None in Progress | E04 | 0.0625 | 0 | HOSE / HOSE FITTING / HOSE TENDING LINE / FUEL PROBE FAILURES | F03 |
| Yes | 12/16/2014 | 1700 | L | NAVFAC HAWAII | 170300ZDEC14 | | 1103569 | | | JOINT BASE PEARL HARBOR HICKAM | SHORE | | | Port | SUBMARINE BASE, JBPHH | PEARL HARBOR, HI | OIL/WATER MIX | 100 | None in Progress | E04 | 10 | 0 | PIPING / PIPE FITTING / MANIFOLD / TUBING / TUBE FITTING FAILURES | F02 |
| Yes | 11/9/2014 | 1715 | L | CHARLOTTE | 110231ZNOV14 | | 1100615 | | | CHARLOTTE | SSN-688 | SSN-766 | | Port | PEARL HARBOR HI PIER S-11 | PEARL HARBOR, HI | HYDRAULIC OIL | 100 | None in Progress | E04 | 0.1 | 0 | UNKNOWN CAUSE | U02 |
| Yes | 10/22/2014 | 1230 | L | CHARLOTTE | 230311ZOCT14 | | 1099053 | | | CHARLOTTE | SSN-688 | SSN-766 | | Port | PEARL HARBOR HI PIER S-11 | PEARL HARBOR, HI | HYDRAULIC OIL | 100 | None in Progress | E04 | 1 | 0 | COMPONENT FAILURES | F08 |
| Yes | 9/26/2014 | 1754 | L | TEXAS | 270415ZSEP1 | | 1096617 | | | TEXAS | SSN-774 | SSN-775 | | Port | JOINT BASE PEARL HARBOR-HICKAM HI PIER SIERRA 8 | PEARL HARBOR, HI | AUTO DIESEL | 100 | Shore Vehicle and Ground Equipment Operations | E19 | 0 | 1 | ACCIDENT / ACCIDENTAL SPILL DUE TO PERSONNEL ERROR | P06 |
| Yes | 8/22/2014 | 730 | L | SIOUX | 222315ZAUG14 | | 1093121 | | | SIOUX | MSC | TATF-171 | | Port | NAVSTATION PEARL HARBOR HI PIER HOTEL 2 | PEARL HARBOR, HI | HYDRAULIC OIL | 100 | Maintenance | E12 | 40 | 0 | CAUSE NOT SPECIFIED / CAUSE UNDER INVESTIGATION / TO BE DETERMINED | U01 |
| Yes | 7/29/2014 | 100 | Z | NAVFAC HAWAII | 300500ZJUL14 | | 1090626 | | | NAVFAC HAWAII | SHORE | | | Port | SUBMARINE BASE, JBPHH | PEARL HARBOR, HI | OIL/WATER MIX | 100 | None in Progress | E04 | 4 | 0 | HOSE AND PIPE HANDLING ERRORS INCLUDING RESIDUAL IN HOSES AND PIPES | P04 |
| Yes | 7/23/2014 | 1845 | Z | NAVFAC HAWAII | 240353ZJUL14 | | 1090028 | | | BOWTS STATION 5 PERSIDE | SHORE | | | Port | JOINT BASE PEARL HARBOR HICKAM | PEARL HARBOR, HI | OIL/WATER MIX | 100 | Bilge, Oily Waste, and Oily Water Operations | E07 | 30 | 0 | ALL OTHER ELECTRO-MECHANICAL EQUIPMENT FAILURES | F09 |
| Yes | 7/8/2014 | 905 | L | | | NATIONAL RESPONSE CENTER | NRC REPORT | 1088395 | | NAVSTA PEARL HARBOR HI | SHORE | | | Port | PIER | PEARL HARBOR, HI | OIL/WATER MIX | 100 | Bilge, Oily Waste, and Oily Water Operations | E07 | 25 | 0 | ACCIDENT / ACCIDENTAL SPILL DUE TO PERSONNEL ERROR | P06 |
| Yes | 7/8/2014 | 800 | L | | | NATIONAL RESPONSE CENTER | NRC REPORT | 1088381 | | UNKNOWN | UNKNOWN | | | Port | PIER 16, HONOLULU HARBOR | PEARL HARBOR, HI | UNKNOWN | 100 | Unknown | E20 | 0 | 0 | UNKNOWN CAUSE | U02 |
| Yes | 6/26/2014 | 1700 | L | RONALD REAGAN | 270225ZJUN14 | | 1087366 | | | UNKNOWN | UNKNOWN | | | Port | PEARL HARBOR, HOTEL PIER | PEARL HARBOR, HI | LUBE OIL | 100 | None in Progress | E04 | 0 | 0 | UNKNOWN CAUSE | U02 |
| Yes | 5/12/2014 | 1000 | L | PACMISRAN FAC HAWAIIAN AREA | 140016ZMAY14 | | 1082661 | | | PACMISRANFAC HAWAIIAN AREA | SHORE | | | Port | PORT ALLEN PIER PARKING LOT | PORT ALLEN, HI | AVGAS/AUTO GAS | 100 | Shore Vehicle and Ground Equipment Operations | E19 | 0.25 | 0.25 | ACCIDENT / ACCIDENTAL SPILL DUE TO PERSONNEL ERROR | P06 |
| Yes | 4/12/2014 | 1035 | L | SUMNER | 130036ZAPR1 | | 1079605 | | | SUMNER | MSC | TAGS-61 | | Port | MIDDLE LOCH, VICTOR WHARF 6, PEARL CITY PENINSULA | PEARL HARBOR, HI | HYDRAULIC OIL | 100 | Other Ship Inport | E10 | 0.125 | 0 | HYDRAULIC EQUIPMENT AND HYDRAULIC SYSTEM COMPONENT FAILURES | F08 |
| Yes | 2/25/2014 | 945 | L | | | NATIONAL RESPONSE CENTER | NRC REPORT | 1075110 | | SUMNER | MSC | TAGS-61 | | Port | MIDDLE LOCH, PEARL HABOR DOCK V WHARF 6 | PEARL HARBOR, HI | HYDRAULIC OIL | 100 | None in Progress | E04 | 2 | 0 | ALL OTHER ELECTRO-MECHANICAL EQUIPMENT FAILURES | F09 |

| | Date | Time | | Unit | Report No. | Case No. | Location | Type | Hull | Port/Sea | Description | Location | Fuel | % | Operation | Code | Qty | Qty | Cause | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes | 2/14/2014 | 940 | L | NAVSEA INACTSHIP MAINTO PEARL HARBOR, HI 4 | 142315ZFEB1 4 | | UNKNOWN | UNKNOWN | | Port | SOUTH WEST END IN MIDDLE LOCH PEARL HARBOR | PEARL HARBOR, HI | UNKNOWN | 100 | Unknown | E20 | 0 | 0 | UNKNOWN CAUSE | U02 |
| Yes | 2/14/2014 | 1300 | L | ASHEVILLE | 150448ZFEB1 4 | 7074044 | ASHEVILLE | SSN-688 | SSN-758 | Port | NAVSTA PEARL HARBOR HI PIER SIERRA 11 (S-11) | PEARL HARBOR, HI | OIL/WATER MIX | 100 | Refueling and Defueling | E13 | 1 | 1 | HOSE / HOSE FITTING / HOSE TENDING LINE / FUEL PROBE FAILURES | F03 |
| Yes | 2/3/2014 | 415 | L | NAVSHIPYD AND IMF PEARL HARBOR HI 4 | 071802ZFEB1 4 | 1072833 | JOINT BASE PEARL HARBOR HICKAM | SHORE | | Port | JOINT BASE PEARL HAROBR HICKAM MARINE RAILWAY #2 | PEARL HARBOR, HI | DFM | 100 | Shore Vehicle and Ground Equipment Operations | E19 | 61 | 16 | HOSE / HOSE FITTING / HOSE TENDING LINE / FUEL PROBE FAILURES | F03 |
| Yes | 1/13/2014 | 730 | L | NATIONAL RESPONSE CENTER | NRC REPORT | 1070983 | FISC PEARL HARBOR HI | SHORE | | Port | RED HILL FUEL FACILITY | PEARL HARBOR, HI | JET FUEL | 100 | None in Progress | E04 | 27000 | 0 | STRUCTURAL FAILURES | F10 |
| Yes | 12/16/2013 | 1400 | L | NATIONAL RESPONSE CENTER | NRC REPORT | 1068711 | LOUISVILLE | SSN-688 | SSN-724 | Port | SUBMARINE BASIN/PEARL HARBOR | PEARL HARBOR, HI | HYDRAULIC OIL | 100 | Maintenance | E12 | 0 | 0 | ACCIDENT / ACCIDENTAL SPILL DUE TO PERSONNEL ERROR | P06 |
| Yes | 12/12/2013 | 1430 | L | PMRF BARKING SANDS HI | 131827ZDEC1 3 | 1068343 | PMRF BARKING SANDS HI | SHORE | | Port | PUBLIC WORKS COMPOUND, NEXT TO WELDING SHOP | KEKAHA, HI | TRANSFORM ER OIL | 100 | Other Shore Operations | E18 | 42 | 42 | ACCIDENT / ACCIDENTAL SPILL DUE TO PERSONNEL ERROR | P06 |
| Yes | 9/30/2013 | 1040 | L | NAVAIO | 302200ZSEP1 3 | 1061705 | NAVAIO | MSC | TATF-169 | Port | PEARL HARBOR, BERTH: HOTEL (FUEL) PIER, BERTH H-4 | PEARL HARBOR, HI | DFM | 100 | Refueling and Defueling | E13 | 2 | 0 | ALL OTHER PERSONNEL ERRORS NOT LISTED ABOVE | P08 |
| Yes | 9/12/2013 | 1016 | L | PACMISRAN FAC HAWAIIAN AREA | 130036ZSEP1 3 | 1060004 | PACMISRANFAC HAWAIIAN AREA | SHORE | | Port | NEAR BUILDING 101, BARKING SANDS HI | KEKAHA, HI | OIL/WATER MIX | 100 | None in Progress | E04 | 300 | 300 | OIL WATER SEPARATOR SYSTEM / OIL CONTENT MONITOR FAILURES | F06 |
| Yes | 8/28/2013 | 1040 | L | PMRF BARKING SANDS HI | 290260ZAUG1 3 | 1058519 | PMRF BARKING SANDS HI | SHORE | | Port | HAWAREA BARKING SANDS HI, NEAR BUILDING 326 | KEKAHA, HI | TRANSFORM ER OIL | 100 | Shore Vehicle and Ground Equipment Operations | E19 | 70 | 70 | ACCIDENT / ACCIDENTAL SPILL DUE TO PERSONNEL ERROR | P06 |
| Yes | 8/14/2013 | 1930 | L | NORTH CAROLINA | 150802ZAUG1 3 | | NORTH CAROLINA | SSN-774 | SSN-777 | Port | W-5, WESTLOCH, PEARL HARBOR, HI | HARBOR, HI | OIL/OIL MIX | 100 | Other Ship Inport Operations | E10 | 0.0625 | 0 | UNKNOWN CAUSE | U02 |
| Yes | 4/29/2013 | 1100 | L | PEARL HARBOR HI 3 | 012158ZMAY1 3 | 1045510 | CONTRACTOR | COMMERCIAL | | Port | JOINT BASE PEARL HARBOR HICKAM PIER GD-2 DOCK MARK | PEARL HARBOR, HI | LUBE OIL | 100 | Shore Facility Construction or Demolition | E17 | 10 | 0 | SEAL / GASKET / PACKING / O-RING FAILURES | F04 |
| Yes | 2/25/2013 | 0700 | L | NATIONAL RESPONSE CENTER | NRC REPORT | 1039351 | UNKNOWN | UNKNOWN | | Port | PEARL HARBOR | PEARL HARBOR, HI | AUTO DIESEL | 100 | Refueling and Defueling | E13 | 0.125 | 0 | TANK OVERFILL / OVERPRESSURE / BURP / FUEL IN COMP SEAWATER | P05 |
| Yes | 2/13/2013 | 920 | L | HOPPER | 131930ZFEB1 3 | 1038394 | HOPPER | DDG-51 | DDG-70 | Port | PEARL HARBOR, HI | HARBOR, HI | OIL/OIL MIX | 100 | Bilge, Oily Waste, and Oily Water Operations | E07 | 1 | 0 | VALVE / VALVE CONTROL / SOLENOID FAILURES | F01 |
| Yes | 2/5/2013 | 1545 | L | NAVSUP FLT LOG CTR PEARL HARBOR HI 3 | 070141ZFEB1 3 | 1037682 | NAVSUP FLT LOG CTR PEARL HARBOR | SHORE | | Port | JBPHH, UNDERNEATH BRAVO PIER | PEARL HARBOR, HI | DFM | 100 | Maintenance | E12 | 0.5 | 0 | PIPING / PIPE FITTING / MANIFOLD / TUBING / TUBE FITTING FAILURES | F02 |
| Yes | 12/17/2012 | 1700 | L | NATIONAL RESPONSE CENTER | NRC REPORT | 1033543 | FOREIGN NAVY SHIP | OTHER | | Port | JBPHH, PIER S11 | PEARL HARBOR, HI | AUTO DIESEL | 100 | Unknown | E20 | 0 | 0 | UNKNOWN CAUSE | U02 |
| Yes | 11/16/2012 | 630 | L | NATIONAL RESPONSE CENTER | NRC REPORT | 1030825 | CHOSIN | CG-47 | CG-65 | Port | PEARL HARBOR, PIER M1 | HARBOR, HI | OIL/WATER MIX | 100 | Other Ship Underway Operations | E14 | 0.5 | 0 | OTHER CAUSE NOT LISTED ABOVE | T04 |
| Yes | 10/19/2012 | 1130 | L | CHOSIN | 200309ZOCT1 2 | 1027933 | UNKNOWN | UNKNOWN | | Port | PIER B-25 | PEARL HARBOR, HI | DFM | 100 | Refueling and Defueling | E13 | 0.1 | 0 | UNKNOWN CAUSE | U02 |
| Yes | 10/18/2012 | 1115 | L | NAVSUP FLT LOG CTR PEARL HARBOR HI 2 | 230200ZOCT1 2 | 1027742 | NAVSUP FLT LOG CTR PEARL HARBOR HI | SHORE | | Port | JBPHH WATERWAY IVO PIER HOTEL | PEARL HARBOR, HI | DFM | 100 | Maintenance | E12 | 1 | 0 | HOSE / HOSE FITTING / HOSE TENDING LINE / FUEL PROBE FAILURES | F03 |
| Yes | 8/17/2012 | 0833 | L | NAVAIO | 171850ZAUG1 3 | | CONTRACTOR | COMMERCIAL | | Port | JBPHH, VICTOR FIVE PIER | PEARL HARBOR, HI | HYDRAULIC OIL | 100 | Contractor or Privately Owned Operations | E22 | 0.0624 | 0 | ACCIDENT / ACCIDENTAL SPILL DUE TO PERSONNEL ERROR | P06 |
| Yes | 7/3/2012 | 1400 | L | PAUL HAMILTON | 040551ZJUL1 2 | 1016663 | PAUL HAMILTON | DDG-51 | DDG-60 | Port | JBPHH, PIER BRAVO 23 | PEARL HARBOR, HI | DFM | 100 | None in Progress | E04 | 25 | 0 | CAUSE NOT SPECIFIED / CAUSE UNDER INVESTIGATION / TO BE DETERMINED | U01 |
| Yes | 7/3/2012 | 1035 | L | NIMITZ | 040600ZJUL1 2 | 1016648 | NIMITZ | CVN-68 | CVN-68 | Port | JBPHH, PIER H-3 | PEARL HARBOR, HI | UNKNOWN | 100 | None in Progress | | | 0 | NATURAL CAUSES (STORM / RAIN RUN-OFF / TIDE OR WAVE INDUCED ROLL / LIST) | T01 |
| Yes | 6/27/2012 | 1000 | L | CHARLOTTE | 280454ZJUN1 2 | 1015975 | CHARLOTTE | SSN-688 | SSN-766 | Port | JBPHH, PIER SIERRA PIER 21 BRAVO | PEARL HARBOR, HI | LUBE OIL | 100 | Other Ship Inport Operations | E10 | 0.031 | 0.03 | ALL OTHER ELECTRO-MECHANICAL EQUIPMENT FAILURES | F09 |
| Yes | 6/26/2012 | 0850 | L | JOHN PAUL JONES | 262007ZJUN1 2 | 1015787 | JOHN PAUL JONES | DDG-53 | DDG-53 | Port | JBPHH, PIER M 1 | PEARL HARBOR, HI | UNKNOWN | 100 | None in Progress | E04 | 10 | 10 | UNKNOWN CAUSE | U02 |
| Yes | 6/16/2012 | 1030 | L | HOPPER | 170238ZJUN1 2 | 1014804 | HOPPER | DDG-51 | DDG-70 | Port | NAVSTA PEARL HARBOR, PIER B-10 | HARBOR, HI | LUBE OIL | 100 | None in Progress | E10 | 10 | 10 | ALL OTHER ELECTRO-MECHANICAL EQUIPMENT FAILURES | F09 |
| Yes | 6/14/2012 | 1400 | L | HOPPER | 160048ZJUN1 2 | 1014620 | HOPPER | DDG-51 | DDG-70 | Port | NAVSTA PEARL HARBOR, PIER W-2 | HARBOR, HI | COOKING OIL | 100 | Other Ship Inport Operations | E10 | 1 | 1 | ILLEGAL DUMPING OR IMPROPER DISPOSAL | P07 |
| Yes | 5/9/2012 | 305 | L | LAKE ERIE | 091235ZMAY1 2 | | LAKE ERIE | CG-47 | CG-70 | Sea | MAIN ENGINE ROOM NR 2 | UNDERWAY | HYDRAULIC OIL | 100 | Underway Operations | E12 | 20 | 0 | HYDRAULIC EQUIPMENT AND HYDRAULIC SYSTEM COMPONENT FAILURES | F08 |
| Yes | 4/28/2012 | 715 | L | NATIONAL RESPONSE CENTER | NRC REPORT | 1010231 | COLUMBIA | SSN-688 | SSN-771 | Port | JBPHH, Y-3B PIER | PEARL HARBOR, HI | HYDRAULIC OIL | 100 | Maintenance | E12 | 1 | 0 | ALL OTHER ELECTRO-MECHANICAL EQUIPMENT FAILURES | F09 |
| Yes | 4/20/2012 | 1630 | L | NATIONAL RESPONSE CENTER | NRC REPORT | 1009284 | UNKNOWN | UNKNOWN | | Port | PEARL HARBOR, HONOLULU HI | HARBOR, HI | UNKNOWN | 100 | Unknown | E20 | 0 | 0 | UNKNOWN CAUSE | U02 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes | 4/10/2012 | 1600 | L | NATIONAL RESPONSE CENTER | NRC REPORT | 1008311 | | | UNKNOWN | UNKNOWN | | | Port | NAVAL MAGAZINE AMMUNITION ONLOADING PIER | PEARL HARBOR, HI | JET FUEL | | Small Craft Operations (Self-Propelled Vessels) | E23 | 0.0858 | 0 | NATURAL CAUSES (STORM / RAIN RUN-OFF / TIDE OR WAVE INDUCED ROLL / LIST) | T01 |
| Yes | 3/20/2012 | 1000 | L | NAVSEA INACTSHIP MAINTO PEARL HARBOR, HI | 211960ZMAR1 2 | 1006364 | | | NAVSEA INACTSHIPMAINT O PEARL HARBOR, HI | SHORE | | | Port | MIDDLE LOCH, CONCRETE PIER AREA | PEARL HARBOR, HI | AUTO DIESEL | | Small Craft Operations (Self-Propelled Vessels) | E23 | 0.0625 | 0 | ALL OTHER ELECTRO-MECHANICAL EQUIPMENT FAILURES | F09 |
| Yes | 3/13/2012 | 1645 | L | NATIONAL RESPONSE CENTER | NRC REPORT | 1005665 | | | GREENVILLE | SSN-688 | SSN-772 | | Port | JBPHH, PIER B | PEARL HARBOR, HI | OIL/WATER MIX | | Bilge, Oily Waste, and Oily Water Operations | E07 | 50 | 0 | ACCIDENT / ACCIDENTAL SPILL DUE TO PERSONNEL ERROR | P06 |
| Yes | 2/15/2012 | 1836 | L | CHOSIN | 170420ZFEB1 2 | 1003104 | | | CHOSIN | CG-47 | CG-65 | | Port | JBPHH, PIER B-13 | PEARL HARBOR, HI | JET FUEL | 100 | Maintenance | E12 | 100 | 0 | VALVE / VALVE CONTROL / SOLENOID FAILURES | F01 |
| Yes | 1/26/2012 | 1030 | L | NAVFAC HAWAII | 280310ZJAN1 1 | 1001408 | | | JOINT BASE PEARL HARBOR HICKAM | SHORE | | | Port | HICKAM COMMUNITY HOUSING | PEARL HARBOR, HI | TRANSFORM ER OIL | | Contractor or Privately Owned Operations | E22 | 50 | 0 | ACCIDENT / ACCIDENTAL SPILL DUE TO PERSONNEL ERROR | P06 |
| Yes | 11/17/2011 | 1600 | L | CHOSIN | 190414ZNOV1 1 | 995862 | | | CHOSIN | CG-47 | CG-65 | | Port | JBPHH, PIER B-13 | PEARL HARBOR, HI | OIL/WATER MIX | | None in Progress | E04 | 0.1 | 0 | ALL OTHER ELECTRO-MECHANICAL EQUIPMENT FAILURES | F09 |
| Yes | 10/19/2011 | 1129 | L | CHOSIN | 210355ZOCT1 1 | 993079 | | | CHOSIN | CG-47 | CG-65 | | Port | PEARL HARBOR- HICKAM, HI, PIER B-13 | PEARL HARBOR, HI | DFM | 100 | Other Ship Inport Operations | E10 | 400 | 0 | ACCIDENT / ACCIDENTAL SPILL DUE TO PERSONNEL ERROR | P06 |
| Yes | 10/13/2011 | 0515 | L | NORTH CAROLINA | 131800ZOCT1 1 | 992437 | | | NORTH CAROLINA | SSN-774 | SSN-777 | | Port | JBPHH, PEARL HARBOR HI, PIER SIERRA 9 | PEARL HARBOR, HI | LUBE OIL | 100 | Other Ship Inport Operations | E10 | 3 | 2 | VALVE / VALVE CONTROL / SOLENOID FAILURES | F01 |
| Yes | 9/24/2011 | 1000 | L | NATIONAL RESPONSE CENTER | NRC REPORT | 990700 | | | UNKNOWN | UNKNOWN | | | Sea | | UNDERWAY | LUBE OIL | | Small Craft Operations (Self-Propelled Vessels) | E23 | 1 | 0 | ALL OTHER ELECTRO-MECHANICAL EQUIPMENT FAILURES | F09 |
| Yes | 7/28/2011 | 2120 | L | RUSSELL | 290815ZJUL1 1 | | | | RUSSELL | DDG-51 | DDG-59 | | Port | NAVBASE PEARL HARBOR, NAVMAG, PEARL PIER W-4 | PEARL HARBOR, HI | DFM | 100 | None in Progress | E04 | 200 | 0 | UNKNOWN CAUSE | U02 |
| Yes | 6/7/2011 | 0845 | Z | CHAFEE | 060737ZJUN1 1 | 978972 | | | CHAFEE | DDG-51 | DDG-90 | | Port | JOINT BASE PEARL HARBOR - HICKAM, PIER B-13 | PEARL HARBOR, HI | DFM | 100 | Maintenance | E12 | 200 | 0 | ALL OTHER ELECTRO-MECHANICAL EQUIPMENT FAILURES | F09 |
| Yes | 5/23/2011 | 0927 | L | NAVAJO | 241800ZMAY1 1 | 977152 | | | NAVAJO | MSC | TATF-169 | | Port | JOINT BASE PEARL HARBOR- HICKAM, BERTH ALPHA SEVE | PEARL HARBOR, HI | HYDRAULIC OIL | 100 | Other Ship Inport Operations | E10 | 0.05 | 0 | ALL OTHER ELECTRO-MECHANICAL EQUIPMENT FAILURES | F09 |
| Yes | 5/23/2011 | 1015 | Z | NAVSHIPYD AND IMF PEARL HARBOR HI | 242006ZMAY1 1 | 977158 | | | NAVSHIPYD AND IMF PEARL HARBOR HI | SHORE | | | Port | JOINT BASE PEARL HARBOR- HICKAM, PIER BRAVO 7 | PEARL HARBOR, HI | OIL/WATER MIX | 100 | Fuel Oil Transfer | E08 | 1 | 0 | ACCIDENT / ACCIDENTAL SPILL DUE TO PERSONNEL ERROR | P06 |
| Yes | 4/15/2011 | 0800 | L | NATIONAL RESPONSE CENTER | NRC REPORT | 973078 | | | LOUISVILLE | SSN-688 | SSN-724 | | Port | PEARL HARBOR | PEARL HARBOR, HI | OIL/OIL MIX | 100 | Maintenance | E12 | 1 | 0 | UNKNOWN CAUSE | U02 |
| Yes | 3/31/2011 | 0915 | L | CLEVELAND | 312242ZMAR1 1 | 971652 | | | CLEVELAND | LPD-7 | LPD-7 | | Port | NAVSTA PEARL HARBOR, PIER B-26 | PEARL HARBOR, HI | JET FUEL | 100 | None in Progress | E04 | 20 | 0 | CAUSE NOT SPECIFIED / CAUSE UNDER INVESTIGATION / TO BE DETERMINED | U01 |
| Yes | 3/18/2011 | 1522 | L | RUSSELL | 190400ZMAR1 1 | 970479 | | | RUSSELL | DDG-51 | DDG-59 | | Port | JOINT BASE PEARL HARBOR HICKAM, M-3 | PEARL HARBOR, HI | DFM | 100 | Maintenance | E12 | 714 | 0 | VALVE / VALVE CONTROL / SOLENOID FAILURES | F01 |
| Yes | 2/28/2011 | 1314 | L | NAVSHIPYD AND IMF PEARL HARBOR HI | 042304ZMAR1 1 | 968791 | | | CONTRACTOR | COMMERCIAL | | | Port | JOINT BASE PEARL HICKAM, PIER BRAVO 9 | PEARL HARBOR, HI | AUTO DIESEL | 100 | Shore Vehicle and Ground Equipment Operations | E19 | 5 | 0 | ACCIDENT / ACCIDENTAL SPILL DUE TO PERSONNEL ERROR | P06 |
| Yes | 2/10/2011 | 0900 | L | NAVSHIPYD AND IMF PEARL HARBOR HI | 112114ZFEB1 1 | 967092 | | | NAVSHIPYD AND IMF PEARL HARBOR HI | SHORE | | | Port | JOINT BASE PEARL HARBOR HICKAM, PIER BRAVO 15 | PEARL HARBOR, HI | OIL/OIL MIX | 100 | Bilge, Oily Waste, and Oily Water Operations | E07 | 1 | 0 | ACCIDENT / ACCIDENTAL SPILL DUE TO PERSONNEL ERROR | P06 |
| Yes | 1/12/2011 | 0740 | L | NOAA SHIP NOAAS OKEANOS EXPLORER | 131500ZJAN1 1 | 928344 | | | NOAA SHIP NOAAS OKEANOS EXPLORER | OTHER | | | Port | NAVSTA PEARL HARBOR, PIER FOXTROT 9-N | PEARL HARBOR, HI | HYDRAULIC OIL | 100 | Maintenance | E12 | 0.06 | 0 | ACCIDENT / ACCIDENTAL SPILL DUE TO PERSONNEL ERROR | P06 |
| Yes | 1/10/2011 | 0945 | L | FISC PEARL HARBOR HI | 110047ZJAN1 1 | 964192 | | | FISC PEARL HARBOR HI | SHORE | | | Port | IN THE VICINITY OF PIER HOTEL 4 | PEARL HARBOR, HI | JET FUEL | 100 | Maintenance | E12 | 1 | 1 | VALVE / VALVE CONTROL / SOLENOID FAILURES | F01 |
| Yes | 1/3/2011 | 1030 | L | CHICAGO | 041952ZJAN1 1 | 963619 | | | CHICAGO | SSN-688 | SSN-721 | | Port | NAVSTA PEARL HARBOR, PIER BRAVO 2 | PEARL HARBOR, HI | LUBE OIL | 100 | Other Ship Inport Operations | E10 | 0.5 | 0 | HOSE AND PIPE HANDLING ERRORS INCLUDING RESIDUAL IN HOSES AND PIPES | P04 |
| Yes | 12/20/2010 | 1047 | L | NATIONAL RESPONSE CENTER | NRC REPORT | 962756 | | | SWOB/BARGE | SMALL CRAFT | | | Port | NAVAL STATION PEARL HARBOR, PIER B-25 | PEARL HARBOR, HI | OIL/OIL MIX | 100 | None in Progress | E04 | 0.31 | 0 | OTHER CAUSE NOT LISTED ABOVE | T04 |
| Yes | 10/15/2010 | 1345 | L | SALVOR | 160105ZOCT1 0 | 957116 | | | SALVOR | MSC | T-ARS-52 | | Port | NAVSTA PEARL HARBOR, PIER VICTOR 5 | PEARL HARBOR, HI | LUBE OIL | 100 | None in Progress | E04 | 1 | 1 | VALVE / VALVE CONTROL / SOLENOID FAILURES | F01 |
| Yes | 10/15/2010 | 1545 | L | JB PEARL HARBOR- HICKAM HI | 160636ZOCT1 0 | 957130 | | | SWOB/BARGE | SMALL CRAFT | | | Port | PIER B-13 | PEARL HARBOR, HI | OIL/WATER MIX | 100 | None in Progress | E04 | 1 | 0 | HOSE AND PIPE HANDLING ERRORS INCLUDING RESIDUAL IN HOSES AND PIPES | P04 |
| Yes | 8/12/2010 | 0915 | L | CHOSIN | 122345ZAUG1 0 | 950778 | | | CHOSIN | CG-47 | CG-65 | | Port | NAVSTA PEARL HARBOR, BERTH M-3 | PEARL HARBOR, HI | OIL/WATER MIX | 100 | Bilge, Oily Waste, and Oily Water Operations | E07 | 3 | 0 | VALVE / VALVE CONTROL / SOLENOID FAILURES | F01 |
| Yes | 7/23/2010 | 1430 | L | SIOUX | 250105ZJUL1 0 | 948774 | | | SIOUX | MSC | TATF-171 | | Sea | KALILAKAHI CHANNEL BETWEEN NIIHAU AND KAUAI | UNDERWAY | LUBE OIL | 100 | Other Ship Underway Operations | E14 | 100 | 100 | SEAL / GASKET / PACKING / O-RING FAILURES | F04 |
| Yes | 7/16/2010 | 0100 | L | NAVFAC HAWAII | 150251ZJUL1 0 | | | | JOINT BASE PEARL HARBOR HICKAM | SHORE | | | Port | AUDIT 1, FISC FUEL DEPARTMENT | PEARL HARBOR, HI | OIL/WATER MIX | 100 | Shore Facility Construction or Demolition | E17 | 100 | 100 | ACCIDENT / ACCIDENTAL SPILL DUE TO PERSONNEL ERROR | P06 |

| | Date | Time | | Unit | Code | | Number | | | | Name | Type | Hull | | Port | Location | Harbor | Oil Type | Status | Code | Value | Qty | Description | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes | 6/26/2010 | 1725 | L | FREEDOM | 270412ZJUN1 0 | | 945624 | | | | FREEDOM | LCS | LCS-1 | | Port | PIER M1 | PEARL HARBOR, HI | HYDRAULIC OIL | None in Progress | E04 | 0.25 | 0 | HYDRAULIC EQUIPMENT AND HYDRAULIC SYSTEM COMPONENT FAILURES | F08 |
| Yes | 6/25/2010 | 2000 | L | CHOSIN | 261650ZJUN1 0 | | 945537 | | | | CHOSIN | CG-47 | CG-65 | | Port | BERTH B-25 | PEARL HARBOR, HI | HYDRAULIC OIL | Other Ship Inport Operations | E10 | 5 | 0 | PIPING / PIPE FITTING / MANIFOLD / TUBING / TUBE FITTING FAILURES | F02 |
| Yes | 6/5/2010 | 0031 | L | NAVSHIPYD AND IMF PEARL HARBOR HI | 050031ZJUN1 0 | | 945537 | | | | NAVSHIPYD AND IMF PEARL HARBOR HI | SHORE | | | Port | BLDG 58. | PEARL HARBOR, HI | OIL/WATER MIX | Maintenance | E12 | 1 | 0 | OIL WATER SEPARATOR SYSTEM / OIL CONTENT MONITOR FAILURES | F06 |
| Yes | 5/18/2010 | 1000 | L | CHOSIN | 181855ZMAY1 0 | | 940723 | | | | CHOSIN | CG-47 | CG-65 | | Port | BERTH B-25 | PEARL HARBOR, HI | LUBE OIL | Maintenance | E12 | 0.1 | 0 | ILLEGAL DUMPING OR IMPROPER DISPOSAL | P07 |
| Yes | 5/6/2010 | 1100 | L | LAKE ERIE | 070456ZMAY1 0 | | 930383 | | | | UNKNOWN | UNKNOWN | | | Port | PIER B-17 | PEARL HARBOR, HI | LUBE OIL | Unknown | E20 | 0 | 0 | UNKNOWN CAUSE | U02 |
| Yes | 4/20/2010 | 0930 | L | NATIONAL RESPONSE CENTER | NRC REPORT | | 937669 | | | | LA JOLLA | SSN-688 | SSN-701 | | Port | PIER Y-2 | PEARL HARBOR, HI | OTHER | Other Ship Inport Operations | E10 | 0 | 0 | ACCIDENT / ACCIDENTAL SPILL DUE TO PERSONNEL ERROR | P06 |
| Yes | 4/15/2010 | 1838 | L | NATIONAL RESPONSE CENTER | NRC REPORT | | 937240 | | | | SANTE FE | SSN-688 | SSN-763 | | Port | | PEARL HARBOR, HI | UNKNOWN | Unknown | E20 | 0 | 0 | UNKNOWN CAUSE | U02 |
| Yes | 2/23/2010 | 0950 | L | NAVSHIPYD AND IMF PEARL HARBOR HI | 240444ZFEB1 0 | | 932104 | | | | NAVSHIPYD AND IMF PEARL HARBOR HI | SHORE | | | Port | PIER BRAVO 13 | PEARL HARBOR, HI | DFM | Other Ship Inport Operations | E10 | 0.5 | 0.5 | VALVE AND VALVE MANIFOLD | P01 |
| Yes | 1/29/2010 | 0900 | L | FISC PEARL HARBOR HI | 291700ZJAN1 0 | | 930004 | | | | FISC PEARL HARBOR HI | SHORE | | | Port | HOTEL PIER, BERTH 4 | PEARL HARBOR, HI | JET FUEL | Maintenance | E12 | 1 | 0 | VALVE / VALVE CONTROL / SOLENOID FAILURES | F01 |
| Yes | 1/12/2010 | 0740 | L | NOAA SHIP NOAS OKEANOS EXPLORER | 131500ZJAN1 0 | | 928344 | | | | NOAA SHIP NOAS OKEANOS EXPLORER | OTHER | | | Port | PIER FOXTROT 9-N | PEARL HARBOR, HI | HYDRAULIC OIL | Maintenance | E12 | 0.06 | 0 | ACCIDENT / ACCIDENTAL SPILL DUE TO PERSONNEL ERROR | P06 |
| Yes | 1/10/2010 | 1745 | L | CHAFFEE | 120323ZJAN1 0 | | | | | | CHAFFEE | DDG-51 | DDG-90 | | Port | PIER B-17 | PEARL HARBOR, HI | OIL/OIL MIX | Other Ship Inport Operations | E10 | 0 | 0 | UNKNOWN CAUSE | U02 |
| Yes | 10/3/2009 | 1600 | L | GREENVILLE | 040527ZOCT0 9 | | 919642 | | | | GREENVILLE | SSN-688 | SSN-772 | | Port | PIER Y3A | PEARL HARBOR, HI | COOKING OIL | Other Ship Inport Operations | E10 | 5 | 0 | ACCIDENT / ACCIDENTAL SPILL DUE TO PERSONNEL ERROR | P06 |
| Yes | 9/29/2009 | 1815 | L | BREMERTO N | 020327ZOCT0 9 | | 919237 | | | | BREMERTON | SSN-688 | SSN-698 | | Port | H PIER S-8 | PEARL HARBOR, HI | OIL/WATER MIX | Other Ship Inport Operations | E10 | 0.125 | 0 | ALL OTHER PERSONNEL ERRORS NOT LISTED ABOVE | P08 |
| Yes | 8/25/2009 | 1100 | L | NOAA SHIP OSCAR ELTON SETTE | 261630ZAUG0 9 | | 915950 | | | | NOAA SHIP OSCAR ELTON SETTE | OTHER | | | Port | PIER FOXTROT 9 | PEARL HARBOR, HI | HYDRAULIC OIL | None in Progress | E04 | 0.00781 | 0 | SEAL / GASKET / PACKING / O-RING FAILURES | F04 |
| Yes | 8/6/2009 | 1515 | L | LAKE ERIE | 070030ZAUG0 9 | | 914079 | | | | LAKE ERIE | CG-47 | CG-70 | | Port | PIER B25 | HONOLULU, HI | DFM | Other Ship Inport Operations | E10 | 1 | 1 | VALVE / VALVE CONTROL / SOLENOID FAILURES | F01 |
| Yes | 7/27/2009 | 1445 | L | LAKE ERIE | 280230ZJUL0 9 | | 912942 | | | | LAKE ERIE | CG-47 | CG-70 | | Port | NAVSTA PEARL HARBOR, PIER B-25 | PEARL HARBOR, HI | DFM | Refueling and Defueling | E13 | 5 | 1 | HOSE / HOSE FITTING / HOSE TENDING LINE / FUEL PROBE FAILURES | F03 |
| Yes | 4/8/2009 | 1505 | L | LOUISVILLE | 090254ZAPR0 9 | | | | | | LOUISVILLE | SSN-688 | SSN-724 | | Port | PIER S-10 | PEARL HARBOR, HI | HYDRAULIC OIL | Other Ship Inport Operations | E10 | 1 | 0 | VALVE / VALVE CONTROL / SOLENOID FAILURES | F01 |
| Yes | 1/22/2009 | 1400 | L | BOXER | 230057ZJAN0 9 | | 895586 | | | | BOXER | LHD-1 | LHD-4 | | Port | HOTEL PIER | PEARL HARBOR, HI | JET FUEL | Refueling and Defueling | E13 | 25 | 25 | TANK OVERFILL / OVERPRESSURE / BURP / FUEL IN COMP SEAWATER | P05 |
| Yes | 11/21/2008 | 0730 | L | HOWARD | 212201ZNOV0 8 | | 890658 | | | | HOWARD | DDG-51 | DDG-83 | | Port | HOTEL WHARF BERTH 2 | PEARL HARBOR, HI | LUBE OIL | Other Ship Underway Operations | E14 | 1 | 0 | ALL OTHER ELECTRO-MECHANICAL EQUIPMENT FAILURES | F09 |
| Yes | 10/4/2008 | 1350 | L | NAVSHIPYD AND IMF PEARL HARBOR HI | 052026ZOCT0 8 | | 889201 | | | | HAWAII MARINE | COMMERCIAL | | | Port | BRAVO PIER 25 | PEARL HARBOR, HI | OIL/WATER MIX | Maintenance | E12 | 0 | 0 | SEAL / GASKET / PACKING / O-RING FAILURES | F04 |
| Yes | 9/15/2008 | 1600 | L | NAVSHIPYD AND IMF PEARL HARBOR HI | 171822ZSEP0 8 | | 884048 | | | | NAVSHIPYD AND IMF PEARL HARBOR HI | SHORE | | | Port | PIER 15, SWOB WE-01-00030 | PEARL HARBOR, HI | OIL/WATER MIX | Other Shore Operations | E18 | 1.5 | 0 | TANK OVERFILL / OVERPRESSURE / BURP / FUEL IN COMP SEAWATER | P05 |
| Yes | 9/15/2008 | 1245 | L | FISC PEARL HARBOR HI | 160050ZSEP0 8 | | 884030 | | | | FISC PEARL HARBOR HI | SHORE | | | Port | IN THE VICINITY OF PIER SIERRA 13. | PEARL HARBOR, HI | DFM | Fuel Oil Transfer | E08 | 4 | 0 | VALVE / VALVE CONTROL / SOLENOID FAILURES | F01 |
| Yes | 8/13/2008 | 1815 | L | FISC PEARL HARBOR HI | 140819ZAUG0 8 | | 880549 | | | | FISC PEARL HARBOR HI | SHORE | | | Port | STBD SIDE OF HOTEL PIER, WATERWAY | PEARL HARBOR, HI | DFM | Other Shore Operations | E18 | 1 | 0 | SEAL / GASKET / PACKING / O-RING FAILURES | F04 |
| Yes | 6/4/2008 | 0815 | L | NATIONAL RESPONSE CENTER | NRC REPORT | | 873076 | | | | NAVSTA PEARL HARBOR HI | SHORE | | | Port | BLDG 3, PNR WATER TAXI | PEARL HARBOR, HI | DFM | Small Craft Operations (Self-Propelled Vessels) | E23 | 0.0078 | 0 | TANK OVERFILL / OVERPRESSURE / BURP / FUEL IN COMP SEAWATER | P05 |
| Yes | 5/24/2008 | 0230 | L | NAVFAC HAWAII | 240330ZMAY0 8 | | 872008 | | | | NAVFAC HAWAII | SHORE | | | Port | SIERRA PIER 14, NEAR HUNTER & WATERFRONT ST | PEARL HARBOR, HI | DFM | Other Shore Operations | E18 | 0.5 | 0 | OTHER CAUSE NOT LISTED ABOVE | T04 |
| Yes | 5/22/2008 | 1345 | L | NATIONAL RESPONSE CENTER | 230409ZMAY0 8 | | 871818 | | | | NAVSTA PEARL HARBOR HI | SHORE | | | Port | | PEARL HARBOR, HI | LUBE OIL | Small Craft Operations (Self-Propelled Vessels) | E23 | 0.1875 | 0 | ALL OTHER PERSONNEL ERRORS NOT LISTED ABOVE | P08 |
| Yes | 5/14/2008 | 0330 | Z | PEARL HARBOR | 140330ZMAY0 8 | | 870804 | | | | GOODFELLOW BROTHERS | COMMERCIAL | | | Port | BALTIMORE POINT (WEST LOCH) | HONOLULU, HI | HYDRAULIC OIL | Other Shore Operations | E18 | 100 | 0 | OTHER CAUSE NOT LISTED ABOVE | T04 |
| Yes | 4/21/2008 | 1400 | L | NAVSHIPYD AND IMF PEARL HARBOR HI | 231755ZAPR0 8 | | 868662 | | | | NAVSHIPYD AND IMF PEARL HARBOR HI | SHORE | | | Port | YANKEE 3 PIER | PEARL HARBOR, HI | OTHER | Lube Oil Fill and Transfer Operations | E11 | 1 | 1 | HOSE / HOSE FITTING / HOSE TENDING LINE / FUEL PROBE FAILURES | F03 |
| Yes | 4/11/2008 | 1915 | Z | CHOSIN | 112330ZAPR0 8 | | 867699 | | | | CHOSIN | CG-47 | CG-65 | | Port | PIER H-2 | PEARL HARBOR, HI | DFM | Refueling and Defueling | E13 | 0.039 | 0 | VALVE / VALVE CONTROL / SOLENOID FAILURES | F01 |
| Yes | 3/20/2008 | 1400 | L | NATIONAL RESPONSE CENTER | 212019ZMAR0 8 | | 865634 | | | | CHOSIN | CG-47 | CG-65 | | Port | PIER B25 | PEARL HARBOR, HI | DFM | Other Ship Inport Operations | E10 | 124 | 0 | AUTOMATIC CONTROLS/ ALARMS AND INDICATOR FAILURES INCLUDING TLIS | F05 |
| Yes | 12/6/2007 | 1400 | L | NAVFAC HAWAII | 061400ZDEC0 7 | | 856505 | | | | NAVFAC HAWAII | SHORE | | | Port | M-01 PIER, NAVAL STATION | PEARL HARBOR, HI | AUTO DIESEL | Refueling and Defueling | E13 | 5 | 0 | HOSE / HOSE FITTING / HOSE TENDING LINE / FUEL PROBE FAILURES | F03 |

| | Date | Time | | | Facility | Code | Number | | Location | Type | Hull | | | Port | Pier | Location | Fuel | 100 | Status | E-Code | Amt | Rec | Description | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes | 11/3/2007 | 0830 | L | | NAVSHIPYD AND IMF PEARL HARBOR HI 7 | 040743ZNOV07 | 853544 | | NAVSHIPYD AND IMF PEARL HARBOR HI 7 | SHORE | | | | Port | NAVSTA PH YANKEE 3A PIER | PEARL HARBOR, HI | OIL/WATER | 100 | Other Shore Operations | E18 | 0.06 | 0.06 | ALL OTHER PERSONNEL ERRORS NOT LISTED ABOVE | P08 |
| Yes | 10/30/2007 | 1510 | | | PACMISRAN FAC HAWAIIAN AREA 7 | 310345ZOCT07 | 853097 | | ITT MARINE SERVICES | COMMERCIAL | | | | Port | PORT ALLEN PIER (LEASED SPACE), HANAPEPE, HI | HANAPEPE, HI | DFM | 100 | Refueling and Defueling | E13 | 4 | 0 | SEAL / GASKET / PACKING / O-RING FAILURES | F04 |
| Yes | 10/30/2007 | 0800 | | | NATIONAL RESPONSE CENTER | NRC REPORT | 853097 | | UNKNOWN | UNKNOWN | | | | Port | PORT ALLEN, HI | PORT ALLEN, HI | DFM | 100 | Other Ship Inport | E10 | 1 | 0 | HOSE / HOSE FITTING / HOSE TENDING LINE / FUEL PROBE FAILURES | F03 |
| Yes | 10/3/2007 | 2100 | L | | FISC PEARL HARBOR HI 7 | 041833ZOCT07 | | | FISC PEARL HARBOR HI | SHORE | | | | Port | BURIED PIPELINE IN VIC. OF JP-8 PUMP HOUSE 14 | PEARL HARBOR, HI | DFM | 100 | Maintenance | E12 | 50 | 0 | PIPING / PIPE FITTING / MANIFOLD / TUBING / TUBE FITTING FAILURES | F02 |
| Yes | 9/21/2007 | 0828 | L | | NAVAJO 7 | 220620ZSEP07 | 849520 | | NAVAJO | MSC | TATF-169 | | | Port | PIER BRAVO-13 | PEARL HARBOR, HI | HYDRAULIC OIL | 100 | Other Ship Inport | E10 | 0.0624 | 0 | HOSE / HOSE FITTING / HOSE TENDING LINE / FUEL PROBE FAILURES | F03 |
| Yes | 7/27/2007 | 0912 | L | | PORT ROYAL 7 | 272236ZJUL0 | 843574 | | PORT ROYAL | CG-47 | CG-73 | | | Port | PIER MIKE 1 | PEARL HARBOR, HI | BILGE WATER | 100 | None In Progress | E04 | 0.0625 | 0 | ACCIDENT / ACCIDENTAL SPILL DUE TO PERSONNEL ERROR | P06 |
| Yes | 6/23/2007 | 1115 | | | PORT ROYAL 7 | 240020ZJUN0 | 839733 | | PORT ROYAL | CG-47 | CG-73 | | | Port | NAVSTA PEARL HARBOR HI PIER BRAVO 25 | PEARL HARBOR, HI | OIL/WATER MIX | 100 | Other Ship Inport | E10 | 5 | 5 | STRUCTURAL FAILURES | F10 |
| Yes | 5/30/2007 | 0834 | L | | PORT ROYAL 7 | 300145ZMAY0 | 836939 | | PORT ROYAL | CG-47 | CG-73 | | | Port | PIER MIKE 1 | PEARL HARBOR, HI | DFM | 100 | Fuel Oil Transfer | E08 | 1 | 1 | HOSE AND PIPE HANDLING ERRORS INCLUDING RESIDUAL IN HOSES AND PIPES | P04 |
| Yes | 5/10/2007 | 1300 | | | FORD 7 | 110200ZMAY0 | 824991 | | FORD | FFG-7 | FFG-54 | | | Port | PIER B24 SST | PEARL HARBOR, HI | DFM | 100 | Refueling and Defueling | E13 | 75 | 0 | TANK OVERFILL / OVERPRESSURE / BURP / FUEL IN COMP SEAWATER | P05 |
| Yes | 4/26/2007 | 1400 | L | | FISC PEARL HARBOR HI 7 | 280459ZAPR0 | 833832 | | FISC PEARL HARBOR HI | SHORE | | | | Port | UPPER TANK FARM, TANK 48 | PEARL HARBOR, HI | DFM | 100 | None In Progress | E04 | 359016 | 1000 | STRUCTURAL FAILURES | F10 |
| Yes | 4/12/2007 | 1500 | L | | NAVSTA PEARL HARBOR HI 7 | 130303ZAPR0 | 832083 | | UNKNOWN | UNKNOWN | | | | Port | IROQUOIS POINT | PEARL HARBOR, HI | OTHER | 100 | None In Progress | E04 | 1.5 | 0 | UNKNOWN CAUSE | U02 |
| Yes | 4/5/2007 | 0900 | L | | NAVSTA PEARL HARBOR HI 7 | 052250ZAPR0 | 831429 | | UNKNOWN | UNKNOWN | | | | Port | BLDG 1370, MERRY POINT LANDING | PEARL HARBOR, HI | OTHER | 100 | None In Progress | E04 | 2 | 0.5 | ILLEGAL DUMPING OR IMPROPER DISPOSAL | P07 |
| Yes | 2/12/2007 | 1515 | | | PORT ROYAL 7 | 130403ZFEB0 | 826350 | | PORT ROYAL | CG-47 | CG-73 | | | Port | PIER B13 | PEARL HARBOR, HI | OIL/WATER MIX | 100 | Waste Oil Transfer | E15 | 2 | 1 | CAUSE NOT SPECIFIED / CAUSE UNDER INVESTIGATION / TO BE DETERMINED | U01 |
| Yes | 2/8/2007 | 1000 | L | | NAVSHIPYD AND IMF PEARL HARBOR HI 7 | 092046ZFEB0 | 825962 | | NAVSHIPYD AND IMF PEARL HARBOR HI 7 | SHORE | | | | Port | NAVSTA PH SIERRA PIER 16 | PEARL HARBOR, HI | DFM | 100 | Refueling and Defueling | E13 | 0.5 | 0.25 | TANK OVERFILL / OVERPRESSURE / BURP / FUEL IN COMP SEAWATER | P05 |
| Yes | 1/2/2007 | 0815 | L | | NSSC PEARL HARBOR HI 7 | 030112ZJAN0 | 822577 | | NSSC PEARL HARBOR HI | SHORE | | | | Port | PIER SIERRA 1A | PEARL HARBOR, HI | DFM | 100 | Refueling and Defueling | E13 | 1 | 1 | VALVE AND VALVE MANIFOLD | P01 |
| Yes | 12/20/2006 | 1340 | | | NATIONAL RESPONSE CENTER 6 | 220027ZDEC0 | 821628 | | NAVSHIPYD PEARL HARBOR HI | SHORE | | | | Port | BRAVO PIER 9 | PEARL HARBOR, HI | HYDRAULIC OIL | 100 | Other Shore Operations | E18 | 100 | 0 | HYDRAULIC EQUIPMENT AND HYDRAULIC SYSTEM COMPONENT FAILURES | F08 |
| Yes | 12/14/2006 | 1215 | L | | NAVSTA PEARL HARBOR HI 6 | 150214ZDEC0 | 821049 | | UNKNOWN | UNKNOWN | | | | Port | PIER BRAVO 23 | PEARL HARBOR, HI | DFM | 100 | Unknown | E20 | 3 | 0 | UNKNOWN CAUSE | U02 |
| Yes | 12/8/2006 | 1355 | L | | FISC PEARL HARBOR HI 6 | 060316ZDEC0 | 820423 | | FISC PEARL HARBOR HI | SHORE | | | | Port | BERTH B24 | PEARL HARBOR, HI | DFM | 100 | Refueling and Defueling | E13 | 0.0625 | 0 | SEAL / GASKET / PACKING / O-RING FAILURES | F04 |
| Yes | 11/9/2006 | 1405 | L | | LAKE ERIE 6 | 100032ZNOV0 | 817720 | | LAKE ERIE | CG-47 | CG-70 | | | Port | PIER M-1/2 | PEARL HARBOR, HI | UNKNOWN | 100 | Bilge, Oily Waste, and Oily Water Operations | E07 | 0 | 0 | UNKNOWN CAUSE | U02 |
| Yes | 10/5/2006 | 1300 | L | | NAVSTA PEARL HARBOR HI 6 | 060336ZOCT0 | 813829 | | CHANDLER | DDG-993 | DDG-996 | | | Port | PIER BROVO 26 | PEARL HARBOR, HI | DFM | 100 | Refueling and Defueling | E13 | 15 | 10 | UNKNOWN CAUSE | U02 |
| Yes | 8/31/2006 | 1357 | L | | PORT ROYAL 6 | 010307ZSEP0 | 809906 | | PORT ROYAL | CG-47 | CG-73 | | | Port | PIER M-1 | PEARL HARBOR, HI | BILGE WATER | 100 | Bilge, Oily Waste, and Oily Water Operations | E07 | 0.0624 | 0 | VALVE / VALVE CONTROL / SOLENOID FAILURES | F01 |
| Yes | 7/31/2006 | 1630 | L | | NAVSTA PEARL HARBOR HI 6 | 020205ZAUG0 | 806234 | | UNKNOWN | UNKNOWN | | | | Port | MIKE 3 PIER | PEARL HARBOR, HI | UNKNOWN | 100 | None In Progress | E04 | 0.0625 | 0 | UNKNOWN CAUSE | U02 |
| Yes | 7/15/2006 | 1645 | L | | RANKIN 6 | 161745ZJUL0 | 804261 | | RANKIN | OTHER | HMAS | | | Port | PIER SIERRA 12 | PEARL HARBOR, HI | DFM | 100 | Refueling and Defueling | E13 | 4 | 0 | TANK OVERFILL / OVERPRESSURE / BURP / FUEL IN COMP SEAWATER | P05 |
| Yes | 7/2/2006 | 2348 | Z | | GORDON 6 | 022348ZJUL0 | 802813 | | GORDON | MSC | TAKR-296 | | | Port | FORD ISLAND, BERTH FOXTROT | PEARL HARBOR, HI | OIL/WATER MIX | 100 | None In Progress | E04 | 2 | 0 | AUTOMATIC CONTROLS/ ALARMS AND INDICATOR FAILURES INCLUDING TLIS | F05 |
| Yes | 5/9/2006 | 1410 | L | | NATIONAL RESPONSE CENTER 6 | 030800ZAPR0 | 796757 | | MV SBX-1 | UNKNOWN | | | | Port | 9 MILE OFFSHORE OF PEARL HARBOR, AT SEA | PEARL HARBOR, HI | HYDRAULIC OIL | 100 | None In Progress | E04 | 0.5 | 0 | HYDRAULIC EQUIPMENT AND HYDRAULIC SYSTEM COMPONENT FAILURES | F08 |
| Yes | 3/28/2006 | 0900 | L | | NAVSTA PEARL HARBOR HI 6 | 030800ZAPR0 | 792207 | | UNKNOWN | UNKNOWN | | | | Port | NEAR PIER SIERRA 1A | PEARL HARBOR, HI | DFM | 100 | Unknown | E20 | 0.125 | 0 | UNKNOWN CAUSE | U02 |
| Yes | 3/24/2006 | 0745 | L | | COMNAVRE G HI 6 | 250404ZMAR0 | 791884 | | BAE SYSTEMS | COMMERCIAL | | | | Port | ON ROAD NEAR BUILDING 1655, CHILD CARE DEVELOPMENT | PEARL HARBOR, HI | HYDRAULIC OIL | 100 | Unknown | E20 | 50 | 0 | HYDRAULIC EQUIPMENT AND HYDRAULIC SYSTEM COMPONENT FAILURES | F08 |
| Yes | 3/18/2006 | 1545 | L | | NAVSHIPYD AND IMF PEARL HARBOR HI 6 | 191921ZMAR0 | 791310 | | LOS ANGELES | SSN-688 | SSN-688 | | | Port | PHNSY AND IMF DRY DOCK #3 | PEARL HARBOR, HI | OIL/WATER MIX | 100 | Bilge, Oily Waste, and Oily Water Operations | E07 | 100 | 100 | TANK OVERFILL / OVERPRESSURE / BURP / FUEL IN COMP SEAWATER | P05 |
| Yes | 3/11/2006 | 1100 | L | | SUMNER 6 | 141630ZMAR0 | 790659 | | SUMNER | MSC | TAGS-61 | | | Port | BERTH VICTOR SIX | PEARL HARBOR, HI | HYDRAULIC OIL | 100 | Maintenance | E12 | 0.01 | 0.01 | VALVE / VALVE CONTROL / SOLENOID FAILURES | F01 |
| Yes | 3/7/2006 | 1000 | L | | NATIONAL RESPONSE CENTER | NRC REPORT | 790168 | | CBC PORT HUENEME CA | SHORE | | | | Port | 3900 OFF THE MOKAPU PENINSULA PACIFIC OCEAN | OAHU, HI | HYDRAULIC OIL | 100 | None In Progress | E04 | 3 | 0 | ALL OTHER ELECTRO-MECHANICAL EQUIPMENT FAILURES | F09 |
| Yes | 3/4/2006 | 1915 | Z | | OKANE 6 | 050242ZMAR0 | 790195 | | OKANE | DDG-51 | DDG-77 | | | Port | MOORED M-3 | PEARL HARBOR, HI | OIL/WATER MIX | 100 | Other Ship Inport | E10 | 0.125 | 0 | VALVE / VALVE CONTROL / SOLENOID FAILURES | F01 |
| Yes | 1/23/2006 | 1130 | L | | CH2M HILL 6 | 252053ZJAN0 | 786087 | | FISC PEARL HARBOR HI | SHORE | | | | Port | FUEL PIER BETWEEN S-15 AND PIER S-16 | PEARL HARBOR, HI | OIL/WATER MIX | 100 | Other Shore Operations | E18 | 3 | 0 | STRUCTURAL FAILURES | F10 |

| | Date | Time | Code | | | Ship | Hull ID | | | Location | Vessel | Hull | | Port | Location Detail | Port/City | State | Fuel/Type | % | Operation | Code | Qty | Spill | Cause Description | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes | 1/2/2006 | 1315 | L | | | PORT ROYAL | 0419302JAN06 | | 784060 | | PORT ROYAL | CG-47 | CG-73 | | Port | IVO OF M-1/2 PIER | PEARL HARBOR, HI | DFM | 100 | Refueling and Defueling | E13 | 4000 | 4000 | CAUSE NOT SPECIFIED / CAUSE UNDER INVESTIGATION / TO BE DETERMINED | U01 |
| Yes | 11/25/2005 | 0200 | L | | | NOAA SHIP OSCAR ELTON SETTE | 2815002NOV05 | 780514 | | | NOAA SHIP OSCAR ELTON SETTE | OTHER | | | Port | HI PIER FOXTROT 12 | PEARL HARBOR, HI | DFM | 100 | None in Progress | E04 | 15 | 0 | TANK OVERFILL / OVERPRESSURE / BURP / FUEL IN COMP SEAWATER | P05 |
| Yes | 10/3/2005 | 1100 | L | | | NAVFAC HAWAII | 0423562OCT05 | 774870 | | | WESTIN SOLUTIONS | COMMERCIAL | | | Port | VICTOR-4 DOCK, PEARL CITY PENINSULA | HONOLULU, HI | OIL/WATER MIX | 100 | Other Shore Operations | E18 | 800 | 30 | ALL OTHER PERSONNEL ERRORS NOT LISTED ABOVE | P08 |
| Yes | 9/29/2005 | 1048 | L | | | NATIONAL RESPONSE CENTER | 0104002OCT05 | 774604 | | | CROMMELIN | FFG-7 | FFG-37 | | Port | 826 | PEARL HARBOR, HI | DFM | 100 | Maintenance | E12 | 1 | 0 | ACCIDENT / ACCIDENTAL SPILL DUE TO PERSONNEL ERROR | P06 |
| Yes | 9/16/2005 | 1500 | L | | | NAVFAC PEARL HARBOR HI | 1819322SEP05 | 772796 | | | HAWAII METAL RECYCLING | COMMERCIAL | | | Port | SW OF INTERSECTION OF LAKE ERIE ST. | PEARL HARBOR, HI | OIL/WATER MIX | 8 | Other Shore Operations | E18 | 500 | 40 | STRUCTURAL FAILURES | F10 |
| Yes | 8/17/2005 | 1300 | L | | | NAVFAC HAWAII | 1822122AUG05 | 76948 | | | WESTIN SOLUTIONS | COMMERCIAL | | | Port | VICTOR-3 DOCK, PEARL CITY PENINSULA | PEARL HARBOR, HI | JET FUEL | 100 | Other Shore Operations | E18 | 701 | 701 | ALL OTHER PERSONNEL ERRORS NOT LISTED ABOVE | P08 |
| Yes | 8/11/2005 | 0800 | L | | | PWC PEARL HARBOR HI | 1303542AUG05 | 768769 | | | HEALY TIBBITTS BUILDERS INC | COMMERCIAL | | | Port | WHARF SIERRA 21 | PEARL HARBOR, HI | HYDRAULIC OIL | 100 | Maintenance | E12 | 1 | 1 | HYDRAULIC EQUIPMENT AND HYDRAULIC SYSTEM COMPONENT FAILURES | F08 |
| Yes | 8/4/2005 | 1030 | L | | | NAVSTA PEARL HARBOR HI | 0504002AUG05 | 767989 | | | NAVSTA PEARL HARBOR HI | SHORE | | | Port | PIER SIERRA 16 AND WATERFRONT STREET | PEARL HARBOR, HI | OIL/WATER MIX | 100 | Bilge, Oily Waste, and Oily Water Operations | E07 | 150 | 150 | ALL OTHER ELECTRO-MECHANICAL EQUIPMENT FAILURES | F09 |
| Yes | 7/29/2005 | 0800 | L | | | PWC PEARL HARBOR HI | 3003372JUL05 | 767291 | | | WESTIN SOLUTIONS | COMMERCIAL | | | Port | PEARL CITY FUEL ANNEX BETWEEN PIERS VICTOR 1 AND 2 | PEARL HARBOR, HI | OIL/WATER MIX | 100 | Contractor or Privately Owned Operations | E22 | 5 | 5 | HOSE / PIPE FITTING / HOSE TENDING LINE / FUEL PROBE FAILURES | F03 |
| Yes | 6/22/2005 | 1040 | L | | | NAVSHIPYD AND IMF PEARL HARBOR HI | 2322152JUN05 | 763090 | | | HAWAII MARINE | COMMERCIAL | | | Port | PIER 13 | PEARL HARBOR, HI | DFM | 100 | Maintenance | E12 | 20 | 3 | OTHER CAUSE NOT LISTED ABOVE | T04 |
| Yes | 6/17/2005 | 0800 | L | | | NATIONAL RESPONSE CENTER | NRC REPORT | 762494 | | | BUFFALO | SSN-688 | SSN-715 | | Port | PIER S-1A PEARL HARBOR | PEARL HARBOR, HI | UNKNOWN | 100 | Other Ship Import Operations | E10 | 5 | 0 | HOSE / PIPE FITTING / HOSE TENDING LINE / FUEL PROBE FAILURES | F03 |
| Yes | 5/27/2005 | 0311 | L | | | NAVSTA PEARL HARBOR HI | 2723012MAY05 | 760164 | | | UNKNOWN | UNKNOWN | | | Port | HOTEL 1-4 | PEARL HARBOR, HI | UNKNOWN | 100 | None in Progress | E04 | 25 | 25 | UNKNOWN CAUSE | U02 |
| Yes | 5/9/2005 | 1100 | L | | | PORT ROYAL | 0922352MAY05 | 758193 | | | PORT ROYAL | CG-47 | CG-73 | | Port | PIER M-1 | PEARL HARBOR, HI | OIL/WATER MIX | 100 | Bilge, Oily Waste, and Oily Water Operations | E07 | 2 | 2 | TANK OVERFILL / OVERPRESSURE / BURP / FUEL IN COMP SEAWATER | P05 |
| Yes | 4/6/2005 | 1800 | L | | | BUFFALO | 0705152APR05 | 755027 | | | BUFFALO | SSN-688 | SSN-715 | | Port | PIER SIERRA 11 | PEARL HARBOR, HI | | 100 | Other Ship Import Operations | E10 | 0.0025 | 0 | OTHER CAUSE NOT LISTED ABOVE | T04 |
| Yes | 2/16/2005 | 1400 | L | | | NAVSTA PEARL HARBOR HI | 1801472FEB05 | 750293 | | | PERUVIAN NAVAL VESSEL | OTHER | | | Port | PIER BRAVO 26 | PEARL HARBOR, HI | LUBE OIL | 100 | Unknown | E20 | 2 | 1.5 | VALVE / VALVE CONTROL / SOLENOID FAILURES | F01 |
| Yes | 2/11/2005 | 0830 | L | | | NAVSTA PEARL HARBOR HI | 1200172FEB05 | 749836 | | | LOUISVILLE | SSN-688 | SSN-724 | | Port | PIER Y3B | PEARL HARBOR, HI | OIL/WATER MIX | 80 | None in Progress | E04 | 5 | 0 | OTHER CAUSE NOT LISTED ABOVE | T04 |
| Yes | 1/23/2005 | 0830 | L | | | NAVSTA PEARL HARBOR HI | 2501152JAN05 | 748006 | | | UNKNOWN | UNKNOWN | | | Port | PIER MIKE 2 THROUGH BRAVO 25 | PEARL HARBOR, HI | UNKNOWN | 100 | None in Progress | E04 | 2 | 1.8 | NATURAL CAUSES (STORM / RAIN RUN-OFF / TIDE OR WAVE INDUCED ROLL / LIST) | T01 |
| Yes | 1/18/2005 | 1300 | L | | | NAVSTA PEARL HARBOR HI | 2101092JAN05 | 747557 | | | NAVSTA PEARL HARBOR HI | SHORE | | | Port | PIER BRAVO 10 | PEARL HARBOR, HI | JET FUEL | 100 | Turbine Operations | E08 | 0.5 | 0.5 | SEAL / GASKET / PACKING / O-RING FAILURES | F04 |
| Yes | 12/19/2004 | 1710 | L | | | PORT ROYAL | 2020492DEC04 | 744732 | | | UNKNOWN | UNKNOWN | | | Port | PIER BRAVO 23 | PEARL HARBOR, HI | OIL/OIL MIX | 100 | None in Progress | E04 | 0.5 | 0.5 | UNKNOWN CAUSE | U02 |
| Yes | 11/16/2004 | 1525 | L | | | FISC PEARL HARBOR HI | 1719262NOV04 | 741592 | | | FISC PEARL HARBOR HI | SHORE | | | Port | FUEL PIER H-1 AND H-4 | PEARL HARBOR, HI | DFM | 100 | Maintenance | E12 | 10 | 0 | HOSE / PIPE FITTING / MANIFOLD / TUBING / TUBE FITTING FAILURES | F02 |
| Yes | 10/26/2004 | 1830 | Z | | | RAINIER | 2705582OCT04 | 739525 | | | UNKNOWN | UNKNOWN | | | Port | NAVAL SHIPYARD, PIER BRAVO-3 | PEARL HARBOR, HI | OTHER | 100 | None in Progress | E04 | 0 | 0 | NATURAL CAUSES (STORM / RAIN RUN-OFF / TIDE OR WAVE INDUCED ROLL / LIST) | T01 |
| Yes | 10/1/2004 | 1940 | L | | | NAVSHIPYD AND IMF PEARL HARBOR HI | 0216472OCT04 | 737096 | | | NAVSHIPYD AND IMF PEARL HARBOR HI | SHORE | | | Port | BRAVO PIER 2 | PEARL HARBOR, HI | HYDRAULIC OIL | 100 | Other Shore Operations | E18 | 1 | 0 | HOSE AND PIPE HANDLING ERRORS INCLUDING RESIDUAL IN HOSES AND PIPES | P04 |
| Yes | 9/28/2004 | 0950 | L | | | NAVSHIPYD AND IMF PEARL HARBOR HI | 2922452SEP04 | 736659 | | | NAVSHIPYD AND IMF PEARL HARBOR HI | SHORE | | | Port | BRAVO PIER 2.5 | PEARL HARBOR, HI | OIL/WATER MIX | 100 | Bilge, Oily Waste, and Oily Water Operations | E07 | 10 | 5 | OTHER CAUSE NOT LISTED ABOVE | T04 |
| Yes | 9/25/2004 | 1445 | L | | | NAVSHIPYD AND IMF PEARL HARBOR HI | 2621052SEP04 | 736374 | | | NAVSHIPYD AND IMF PEARL HARBOR HI | SHORE | | | Port | PIER 21B | PEARL HARBOR, HI | OTHER | 100 | Maintenance | E12 | 1 | 1 | HOSE / PIPE FITTING / HOSE TENDING LINE / FUEL PROBE FAILURES | F03 |
| Yes | 9/21/2004 | 0745 | L | | | HAWAII RWC PEARL HARBOR HI | 2220282SEP04 | 735876 | | | NAVSHIPYD AND IMF PEARL HARBOR HI | SHORE | | | Port | NAVSTA PIER 21S | PEARL HARBOR, HI | DFM | 100 | Small Craft Operations (Self-Propelled Vessels) | E23 | 0.016 | 0.25 | TANK OVERFILL / OVERPRESSURE / BURP / FUEL IN COMP SEAWATER | P05 |
| Yes | 9/6/2004 | 0745 | L | | | CHICAGO | 0700252SEP04 | 734251 | | | CHICAGO | SSN-688 | SSN-721 | | Port | PEARL HARBOR PIER BRAVO 2 | PEARL HARBOR, HI | OIL/WATER MIX | 100 | Bilge, Oily Waste, and Oily Water Operations | E07 | 15 | 0.7 | AUTOMATIC CONTROLS/ ALARMS AND INDICATOR FAILURES INCLUDING TLIS | F05 |
| Yes | 8/24/2004 | 1330 | L | | | FISC PEARL HARBOR HI | 2502512OCT04 | 730326 | | | FISC PEARL HARBOR HI | SHORE | | | Port | FUEL PIER H-1 | PEARL HARBOR, HI | DFM | 100 | Refueling and Defueling | E13 | 30 | 0 | ALL OTHER ELECTRO-MECHANICAL EQUIPMENT FAILURES | F09 |
| Yes | 7/25/2004 | 1900 | Z | | | DEFENDER | 2606002JUL04 | 729501 | | | DEFENDER | MCM-1 | MCM-2 | | Port | PIER M-4 | PEARL HARBOR, HI | LUBE OIL | 100 | Lube Oil Fill and Transfer Operations | E11 | 0.5 | 0.25 | VALVE AND VALVE MANIFOLD | P01 |
| Yes | 7/23/2004 | 1330 | L | | | RUSHMORE | 2403372ZJUL0 | 729365 | | | RUSHMORE | LSD-41 | LSD-47 | | Port | PIER KILO 07 | PEARL HARBOR, HI | LUBE OIL | 100 | Lube Oil Fill and Transfer Operations | E11 | 10 | 10 | CAUSE NOT SPECIFIED / CAUSE UNDER INVESTIGATION / TO BE DETERMINED | U01 |
| Yes | 6/30/2004 | 0920 | L | | | NAVSTA PEARL HARBOR HI | 0219492JUL04 | 726783 | | | YON-274 | SMALL CRAFT | | | Port | PIER SIERRA 1 BRAVO | PEARL HARBOR, HI | AUTO DIESEL | 100 | Fuel Oil Transfer | E08 | 1 | 1 | HOSE / PIPE FITTING / HOSE TENDING LINE / FUEL PROBE FAILURES | F03 |

| Flag | Date | Time | TZ | Facility | DTG / ID | Report # | Name | Type | Hull | Dir | Location / Pier | Harbor | Material | Operation | % | ECode | Amt1 | Amt2 | Cause Description | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes | 6/13/2004 | 0815 | L | NSSC PEARL HARBOR HI 4 | 152018ZJUN04 | 724859 | RANKIN | OTHER | HMAS | Port | PIER S-18 | PEARL HARBOR, HI | HYDRAULIC OIL | None in Progress | 100 | E04 | 1 | 1 | HYDRAULIC EQUIPMENT AND HYDRAULIC SYSTEM COMPONENT FAILURES | F08 |
| Yes | 4/20/2004 | 0610 | L | PACMISRAN FAC HAWAIIAN AREA 4 | 240302ZAPR04 | 719397 | PACMISRANFAC HAWAIIAN AREA | SHORE | | Port | PORT ALLEN PIER | PEARL HARBOR, HI | DFM | Other Shore Operations | 100 | E18 | 0.25 | 0.25 | VALVE AND VALVE MANIFOLD | P01 |
| Yes | 4/9/2004 | 1245 | L | NOAA SHIP OSCAR ELTON SETTE 4 | 131440ZAPR04 | 718429 | NOAA SHIP OSCAR ELTON SETTE | OTHER | | Port | HI PIER HOTEL 2 | PEARL HARBOR, HI | OIL/WATER MIX | Fuel Oil Transfer | 100 | E08 | 5 | 5 | VALVE AND VALVE MANIFOLD | P01 |
| Yes | 4/1/2004 | 1345 | L | NAVSHIPYD AND IMF PEARL HARBOR HI 4 | 022227ZAPR04 | 717699 | HAWAII MARINE | COMMERCIAL | | Port | PHNSY AND IMF PIER 22B | PEARL HARBOR, HI | OIL/WATER MIX | Bilge, Oily Waste, and Oily Water Operations | 100 | E07 | 15.5 | 15 | ALL OTHER ELECTRO-MECHANICAL EQUIPMENT FAILURES | F09 |
| Yes | 3/12/2004 | 1210 | L | NATIONAL RESPONSE CENTER | NRC REPORT | 715863 | CHAFEE | DDG-90 | DDG-90 | Port | | PEARL HARBOR, HI | DFM | Fuel Oil Transfer | 100 | E08 | 1 | 0 | HOSE AND PIPE HANDLING ERRORS INCLUDING RESIDUAL IN HOSES AND PIPES | P04 |
| Yes | 3/1/2004 | 1100 | L | NATIONAL RESPONSE CENTER | 020442ZMAR04 | 714834 | DEFENSE DISTRIBUTION DEPOT PEARL HARBOR HI | SHORE | | Port | CONCRETE PIER | PEARL HARBOR, HI | LUBE OIL | Other Shore Operations | 100 | E18 | 10 | 0 | ALL OTHER PERSONNEL ERRORS NOT LISTED ABOVE | P08 |
| Yes | 2/4/2004 | 0858 | L | NATIONAL RESPONSE CENTER | 042040ZFEB04 | 712414 | VICTORIOUS | MSC | TAGOS-19 | Port | DOCK # V5 | PEARL HARBOR, HI | HYDRAULIC OIL | Other Ship Inport Operations | 100 | E10 | 1 | 0 | HYDRAULIC EQUIPMENT AND HYDRAULIC SYSTEM COMPONENT FAILURES | F08 |
| Yes | 1/23/2004 | 2305 | Z | LOYAL | 240100ZJAN04 | 711412 | LOYAL | MSC | TAGOS-22 | Port | VICTOR PIER, BERTH 5 | PEARL HARBOR, HI | OIL/WATER MIX | Bilge, Oily Waste, and Oily Water Operations | 3 / 100 | E07 | 100 | 0 | OIL WATER SEPARATOR SYSTEM / OIL CONTENT MONITOR FAILURES | F06 |
| Yes | 1/14/2004 | 0434 | L | NATIONAL RESPONSE CENTER | 141942ZJAN04 | 710517 | PMRF BARKING SANDS HI | SHORE | | Near Port | PORT ALLEN HARBOR | KEKAHA, HI | DFM | Other Ship Inport Operations | 100 | E10 | 0 | 0 | OTHER CAUSE NOT LISTED ABOVE | T04 |
| Yes | 1/4/2004 | 0400 | L | NAVSTA PEARL HARBOR HI 4 | 060213ZJAN04 | 709751 | UNKNOWN | UNKNOWN | | Port | NEAR SIERRA PIERS AND BRAVO PIERS 1 AND 2 | PEARL HARBOR, HI | UNKNOWN | Unknown | 100 | E20 | 0 | 0 | CAUSE NOT SPECIFIED / CAUSE UNDER INVESTIGATION / TO BE DETERMINED | U01 |
| Yes | 12/30/2003 | 1345 | L | NATIONAL RESPONSE CENTER | NRC REPORT | 709365 | PWC PEARL HARBOR HI | SHORE | | Port | MIKE DOCK | PEARL HARBOR, HI | OIL/WATER MIX | Bilge, Oily Waste, and Oily Water Operations | 100 | E07 | 0.06 | 0 | TANK OVERFILL / OVERPRESSURE / BURP / FUEL IN COMP SEAWATER | P05 |
| Yes | 12/8/2003 | 0650 | L | NAVSHIPYD AND IMF PEARL HARBOR HI 3 | 101750ZDEC03 | | NAVSHIPYD AND IMF, BUILDING 8 | SHORE | | Port | PHNSY AND IMF, BUILDING 8 | PEARL HARBOR, HI | HEAVY OIL | Other Shore Operations | 100 | E18 | 250 | 10 | ALL OTHER ELECTRO-MECHANICAL EQUIPMENT FAILURES | F09 |
| Yes | 11/21/2003 | 1115 | L | NATIONAL RESPONSE CENTER | 220435ZNOV03 | 706626 | FISC PEARL HARBOR HI | SHORE | | Port | HOTEL 1 PIER | PEARL HARBOR, HI | DFM | Other Shore Operations | 100 | E18 | 1 | 0 | ALL OTHER PERSONNEL ERRORS NOT LISTED ABOVE | P08 |
| Yes | 10/30/2003 | 1400 | L | SALVOR | 310413ZOCT03 | 704056 | SALVOR | MSC | T-ARS-52 | Port | HICKMAN AIR FORCE BASE ALPHA DOCK | PEARL HARBOR, HI | AUTO | Maintenance | 100 | E12 | 0.5 | 0.5 | ACCIDENT / ACCIDENTAL SPILL DUE TO PERSONNEL ERROR | P06 |
| Yes | 10/22/2003 | 1955 | Z | VICTOROUS | 230100ZOCT03 | 703341 | VICTORIOUS | MSC | TAGOS-19 | Port | EAST LOCH VICTOR 6 PIER | PEARL HARBOR, HI | OIL/WATER MIX | Maintenance | 100 | E12 | 3 | | UNKNOWN CAUSE | U02 |
| Yes | 9/10/2003 | 1200 | L | NAVSTA PEARL HARBOR HI 3 | 110242ZSEP03 | 656505 | UNKNOWN | UNKNOWN | | Port | IVO FOXTROT-9, FORD ISLAND | PEARL HARBOR, HI | OIL/WATER MIX | None in Progress | 100 | E04 | 15 | 20 | UNKNOWN CAUSE | U02 |
| Yes | 7/25/2003 | 0600 | L | NATIONAL RESPONSE CENTER | NRC REPORT | 651960 | RUSSELL | DDG-51 | DDG-59 | Port | MIKE ONE PIER | PEARL HARBOR, HI | DFM | Other Ship Inport Operations | 100 | E10 | 10 | 20 | UNKNOWN CAUSE | U02 |
| Yes | 7/24/2003 | 1000 | L | SALVOR | 242005ZJUL03 | 651832 | SALVOR | MSC | T-ARS-52 | Port | PIER MIKE 4 | PEARL HARBOR, HI | OIL/WATER MIX | Bilge, Oily Waste, and Oily Water Operations | 100 | E07 | 5 | 5 | TANK OVERFILL / OVERPRESSURE / BURP / FUEL IN COMP SEAWATER | P05 |
| Yes | 7/20/2003 | 1245 | L | SALVOR | 210114ZJUL03 | 651397 | SALVOR | MSC | T-ARS-52 | Port | PIER MIKE 4 | PEARL HARBOR, HI | UNKNOWN | Bilge, Oily Waste, and Oily Water Operations | 100 | E07 | 5 | 3.5 | VALVE / VALVE CONTROL / SOLENOID FAILURES | F01 |
| Yes | 7/16/2003 | 1600 | L | NAVSTA PEARL HARBOR HI 3 | 171757ZJUL03 | 651041 | ARIZONA TOUR BOAT | SMALL CRAFT | TB-13 | Piers | FORD ISLAND IVO BLDG 4A FINGER PIERS | PEARL HARBOR, HI | OIL/WATER MIX | Small Craft Operations (Self-Propelled Vessels) | 100 | E23 | 3 | 3 | ALL OTHER PERSONNEL ERRORS NOT LISTED ABOVE | P08 |
| Yes | 7/9/2003 | 1337 | L | PORT ROYAL | 100107ZJUL03 | 650416 | PORT ROYAL | CG-67 | CG-73 | Port | PIER MIKE 3 | PEARL HARBOR, HI | HYDRAULIC OIL | Defueling | 100 | E13 | 1 | 1 | ILLEGAL DUMPING OR IMPROPER DISPOSAL | P07 |
| Yes | 6/30/2003 | 1430 | L | MOBDIVSAL U 1 | 010033ZJUL03 | 649534 | MOBDIVSALU 1 | SMALL CRAFT | | Port | BISHOP POINT PIER A-1 | PEARL HARBOR, HI | HYDRAULIC OIL | Maintenance | 100 | E12 | 0.75 | 0.75 | HOSE / HOSE FITTING / HOSE TENDING LINE / FUEL PROBE FAILURES | F03 |
| Yes | 6/27/2003 | 1545 | L | NATIONAL RESPONSE CENTER | NRC REPORT | 649304 | CROMMELIN | FFG-7 | FFG-37 | Port | PIER M-4 | PEARL HARBOR, HI | DFM | Refueling and Operations | 100 | E13 | 150 | 0 | TANK OVERFILL / OVERPRESSURE / BURP / FUEL IN COMP SEAWATER | P05 |
| Yes | 6/20/2003 | 0745 | L | ANCHORAG | 202224ZJUN03 | 648502 | ANCHORAGE | LSD-36 | LPD-23 | Port | PIER BRAVO 24 | PEARL HARBOR, HI | DFM | Other Ship Underway Operations | 100 | E14 | 240 | | STRUCTURAL FAILURES | F10 |
| Yes | 5/28/2003 | 1420 | L | PWC PEARL HARBOR HI 3 | 290420ZMAY03 | 646293 | PWC PEARL HARBOR HI | SHORE | | Port | BRAVO PIERS 24-25 | PEARL HARBOR, HI | BILGE WATER | Bilge, Oily Waste, and Oily Water Operations | 100 | E07 | 5000 | 0 | HOSE AND PIPE HANDLING ERRORS INCLUDING RESIDUAL IN HOSES AND PIPES | P04 |
| Yes | 5/26/2003 | 0645 | L | CONSTELLATION | 271659ZMAY03 | 646037 | CONSTELLATION | CV-63 | CV-64 | Port | IVO PIER HOTEL 3-4 | PEARL HARBOR, HI | DFM | Fuel Oil Transfer | 100 | E08 | 80 | 72 | TANK OVERFILL / OVERPRESSURE / BURP / FUEL IN COMP SEAWATER | P05 |
| Yes | 5/12/2003 | 0800 | L | NAVSTA PEARL HARBOR HI 3 | 132200ZMAY03 | 641733 | PRIVATELY OWNED BOAT | PRIVATELY OWNED | | Port | HARBOR WATERS RAINBOW BAY MARINA | PEARL HARBOR, HI | UNKNOWN | Unknown | 100 | E20 | 20 | 0 | OTHER CAUSE NOT LISTED ABOVE | T04 |
| Yes | 4/18/2003 | 1415 | L | SHILOH | 190207ZAPR03 | 642634 | SHILOH | CG-47 | CG-67 | Port | NAVSTA, PIER M | PEARL HARBOR, HI | DFM | None in Progress | 100 | E04 | 0.75 | 0 | TANK OVERFILL / OVERPRESSURE / BURP / FUEL IN COMP SEAWATER | P05 |
| Yes | 4/16/2003 | 1400 | L | LAKE ERIE | 170206ZAPR03 | 642445 | LAKE ERIE | CG-47 | CG-70 | Port | PIER M-3 | PEARL HARBOR, HI | DFM | Other Ship Inport Operations | 100 | E10 | 0.5 | 0.5 | HOSE AND PIPE HANDLING ERRORS INCLUDING RESIDUAL IN HOSES AND PIPES | P04 |

| Flag | Date | Time | Code | Unit | Message ID | No. | Vessel/Location | Craft | Hull | Port | Location Detail | Base | Fuel | Pct | Operation | E-Code | Qty1 | Qty2 | Cause Description | Cause |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes | 4/9/2003 | 1000 | | NAVSTA PEARL HARBOR HI 3 | 110209ZAPR0 | 641732 | ARIZONA TOUR BOAT | SMALL CRAFT | TB-13 | Port | IVO HALAWA LANDING | PEARL HARBOR, HI | DFM | 100 | Small Craft Operations (Self-Propelled Vessels) | E23 | 5 | 5 | VALVE / VALVE CONTROL / SOLENOID FAILURES | F01 |
| Yes | 4/2/2003 | 0615 | Z | NAVSTA PEARL HARBOR HI 3 | 030500ZAPR0 | 641132 | NAVSTA PEARL HARBOR HI | SHORE | | Port | BOAT HOUSE BLDG 797 IVO PIER S 14 | PEARL HARBOR, HI | AVGAS/AUTO GAS | 100 | Other Shore Operations | E18 | 0.03125 | 0 | OTHER CAUSE NOT LISTED ABOVE | T04 |
| Yes | 3/14/2003 | 1400 | L | NIMITZ | 150640ZMAR0 | 639508 | NIMITZ | CVN-68 | CVN-68 | Port | | PEARL HARBOR, HI | DFM | 100 | None in Progress | E04 | 0.02 | 0 | OTHER CAUSE NOT LISTED ABOVE | T04 |
| Yes | 2/22/2003 | 1000 | L | NAVSTA PEARL HARBOR HI 3 | 222356ZFEB0 | 637551 | UNKNOWN | UNKNOWN | | Port | IVO BRAVO 23 AND USS CHOSIN | PEARL HARBOR, HI | UNKNOWN | 100 | Unknown | E20 | 0 | 0 | UNKNOWN CAUSE | U02 |
| Yes | 2/16/2003 | 1815 | L | NAVSHIPYD AND IMF PEARL HARBOR HI 3 | 172003ZFEB0 | 637017 | NAVSHIPYD AND IMF PEARL HARBOR HI | SHORE | | Port | SIERRA 21B PIER | PEARL HARBOR, HI | HYDRAULIC OIL | 100 | Other Ship Underway Operations | E14 | 0.01 | 0 | PIPING / PIPE FITTING / MANIFOLD / TUBING / TUBE FITTING FAILURES | F02 |
| Yes | 2/8/2003 | 0300 | L | NAVSHIPYD AND IMF PEARL HARBOR HI 3 | 081750ZFEB0 | 636293 | NAVSHIPYD AND IMF PEARL HARBOR HI | SHORE | | Port | SIERRA 21B PIER | PEARL HARBOR, HI | HYDRAULIC OIL | 100 | Hydraulic Oil Fill and Transfer Operations | E09 | 0.13 | 0.125 | COMPONENT FAILURES | F08 |
| Yes | 2/6/2003 | 0957 | L | NAVSTA PEARL HARBOR HI 3 | 072002ZFEB0 | 636152 | UNKNOWN | UNKNOWN | | Port | IVO PIER, YANKEE 3 BRAVO | PEARL HARBOR, HI | DFM | 100 | Unknown | E20 | 5 | 5 | CAUSE NOT SPECIFIED / CAUSE UNDER INVESTIGATION / TO BE DETERMINED | U01 |
| Yes | 1/29/2003 | 1400 | L | NAVSHIPYD AND IMF PEARL HARBOR HI 3 | 302225ZJAN0 | 635436 | NAVSHIPYD AND IMF PEARL HARBOR HI | SHORE | | Port | SIERRA 21 PIER | PEARL HARBOR, HI | LUBE OIL | 100 | Maintenance | E12 | 0.25 | 0.25 | OTHER CAUSE NOT LISTED ABOVE | T04 |
| Yes | 1/28/2003 | 1430 | | NATIONAL RESPONSE CENTER | NRC REPORT | 635320 | SACRAMENTO | AOE-1 | AOE-1 | Port | PIER H, NAVAL FACILITY INDUSTRIAL SUPPLY CENTER | PEARL HARBOR, HI | JET FUEL | 100 | Maintenance | E12 | 0.5 | 0 | HOSE AND PIPE HANDLING ERRORS INCLUDING RESIDUAL IN HOSES AND PIPES | P04 |
| Yes | 1/20/2003 | 1030 | | PORT ROYAL | 210130ZJAN0 | 634580 | PORT ROYAL | CG-47 | CG-73 | Port | PIER B-23 | PEARL HARBOR, HI | DFM | 100 | Other Ship Inport Operations | E10 | 12 | 0 | AUTOMATIC CONTROLS/ALARMS AND INDICATOR FAILURES INCLUDING TLIS | F05 |
| Yes | 1/18/2003 | 1412 | L | NAVSTA PEARL HARBOR HI 3 | 180429ZJAN0 | 634455 | UNKNOWN | UNKNOWN | | Port | PIER B-22, B-23 | PEARL HARBOR, HI | DFM | 100 | None in Progress | E04 | | 0 | UNKNOWN CAUSE | U02 |
| Yes | 1/9/2003 | 1000 | L | NAVSTA PEARL HARBOR HI 3 | 092324ZJAN0 | 633733 | ARIZONA TOUR BOAT | SMALL CRAFT | TB-13 | Port | BLDG 44 BOATHOUSE FINGER PERS | PEARL HARBOR, HI | OIL/WATER MIX | 100 | Other Ship Inport Operations | E10 | 5 | 5 | ACCIDENT / ACCIDENTAL SPILL DUE TO PERSONNEL ERROR | P06 |
| Yes | 12/19/2002 | 2230 | | COMMNAVREG HI 2 | 210215ZDEC0 | 632428 | COMMNAVREG HI | SHORE | | Port | BLDG 5, CAMP H.S. SMITH | PEARL HARBOR, HI | DFM | 100 | None in Progress | E04 | 180 | 0 | TANK OVERFILL / OVERPRESSURE / BURP / FUEL IN COMP SEAWATER | P05 |
| Yes | 12/9/2002 | 1235 | | PORT ROYAL 2 | 092342ZDEC0 | 631285 | PORT ROYAL | CG-47 | CG-73 | Port | B23 | PEARL HARBOR, HI | OIL/WATER MIX | 100 | Refueling and Defueling Operations | E13 | 40 | 0 | VALVE AND VALVE MANIFOLD | P01 |
| Yes | 12/5/2002 | 0740 | Z | COMMNAVREG HI 2 | 060324ZDEC0 | 630925 | ARM USUMACINTA | OTHER | | Port | PIER HOTEL 3 | PEARL HARBOR, HI | DFM | 100 | Refueling and Defueling Operations | E13 | 100 | 100 | VALVE AND VALVE MANIFOLD | P01 |
| Yes | 12/4/2002 | 1315 | Z | MOBDIVSALU 1 | 050424ZDEC0 | 630864 | MOBDIVSALU 1 | SMALL CRAFT | | Port | BISHOP POINT, PIER A-1 | PEARL HARBOR, HI | LUBE OIL | 100 | Other Ship Inport Operations | E10 | 1 | 0 | SEAL / GASKET / PACKING / O-RING FAILURES | F04 |
| Yes | 11/26/2002 | 1330 | | COMMNAVREG HI 2 | 272359ZNOV0 | 630264 | FISC PEARL HARBOR HI | SHORE | | Port | IVO SUB PIERS S14-S17 | PEARL HARBOR, HI | DFM | 100 | None in Progress | E04 | 50 | 175 | PIPING / PIPE FITTING / MANIFOLD / TUBING / TUBE FITTING FAILURES | F02 |
| Yes | 11/22/2002 | 1430 | Z | NAVSTA PEARL HARBOR HI 2 | 260335ZNOV0 | 630144 | UNKNOWN | UNKNOWN | | Port | IROQUOIS HOUSING LAGOON | PEARL HARBOR, HI | UNKNOWN | 100 | None in Progress | E04 | 0 | 0 | UNKNOWN CAUSE | U02 |
| Yes | 10/23/2002 | 1300 | L | NAVSTA PEARL HARBOR HI 2 | 240435ZOCT0 | 627100 | YON-289 | SMALL CRAFT | | Port | IVO BRAVO 15 | PEARL HARBOR, HI | DFM | 100 | Refueling and Defueling Operations | E13 | 0.03 | 0 | SEAL / GASKET / PACKING / O-RING FAILURES | F04 |
| Yes | 10/9/2002 | 0600 | L | COMMNAVREG HI 2 | 100247ZOCT0 | 625459 | UNKNOWN | UNKNOWN | | Port | IVO BERTH BRAVO 13 | PEARL HARBOR, HI | DFM | 100 | None in Progress | E04 | 5 | 3 | UNKNOWN CAUSE | U02 |
| Yes | 10/4/2002 | 2130 | L | NAVSHIPYD AND IMF PEARL HARBOR HI 2 | 051840ZOCT0 | 624974 | NAVSHIPYD AND IMF PEARL HARBOR HI | SHORE | | Port | SIERRA 1A PIER | PEARL HARBOR, HI | HYDRAULIC OIL | 100 | Other Ship Inport Operations | E10 | 0.5 | 0.5 | OTHER CAUSE NOT LISTED ABOVE | T04 |
| Yes | 9/1/2002 | 1635 | | PORT ROYAL 2 | 312200ZAUG0 | 621705 | PORT ROYAL | CG-47 | CG-73 | Port | B10 | PEARL HARBOR, HI | DFM | 100 | Other Ship Inport Operations | E10 | 2 | 0 | HOSE AND PIPE HANDLING ERRORS INCLUDING RESIDUAL IN HOSES AND PIPES | P04 |
| Yes | 8/31/2002 | 2132 | Z | BRUCE C. HEEZEN 2 | 312200ZAUG0 | 621637 | BRUCE C. HEEZEN | MSC | T-AGS-64 | Port | SURVEY LAUNCH, PIER KILO-7 | PEARL HARBOR, HI | LUBE OIL | 100 | Maintenance | E12 | 0.3 | 0 | SEAL / GASKET / PACKING / O-RING FAILURES | F04 |
| Yes | 8/29/2002 | 1230 | L | NAVSTA PEARL HARBOR HI 2 | 300324ZAUG0 | 621467 | ARIZONA TOUR BOAT | SMALL CRAFT | TB-13 | Port | FORD ISLAND IVO BLDG. 44 FINGER PIERS | PEARL HARBOR, HI | BILGE WATER | 100 | Other Ship Inport Operations | E10 | 0.0156 | 0 | ALL OTHER PERSONNEL ERRORS NOT LISTED ABOVE | P08 |
| Yes | 8/22/2002 | 1430 | L | NAVSTA PEARL HARBOR HI 2 | 230357ZAUG0 | 620781 | YOGN-125 | SMALL CRAFT | | Port | PIERS IVO MIKE 4 | PEARL HARBOR, HI | OIL/WATER MIX | 100 | Bilge, Oily Waste, and Oily Water Operations | E07 | 1 | 0 | HOSE AND PIPE HANDLING ERRORS INCLUDING RESIDUAL IN HOSES AND PIPES | P04 |
| Yes | 8/14/2002 | 0200 | Z | HARPERS FERRY 2 | 150918ZAUG0 | 619943 | HARPERS FERRY | LSD-49 | LSD-49 | Port | HOTEL PIER | PEARL HARBOR, HI | OIL/WATER MIX | 100 | Bilge, Oily Waste, and Oily Water Operations | E07 | 1 | 0 | VALVE / VALVE CONTROL / SOLENOID FAILURES | F01 |
| Yes | 8/11/2002 | 1855 | Z | LOUISVILLE 2 | 120134ZAUG0 | 619570 | LOUISVILLE | SSN-688 | SSN-724 | Port | PIER S-9 | PEARL HARBOR, HI | OIL/WATER MIX | 40 | Bilge, Oily Waste, and Oily Water Operations | E07 | 35 | 0 | TANK OVERFILL / OVERPRESSURE / BURP / FUEL IN COMP SEAWATER | P05 |
| Yes | 8/5/2002 | 1100 | L | FREDERICK 2 | 062230ZAUG0 | 619127 | FREDERICK | LST-1179 | LST-1184 | Port | PIER B-20 | PEARL HARBOR, HI | OIL/WATER MIX | 100 | Bilge, Oily Waste, and Oily Water Operations | E07 | 0.25 | 0.25 | HOSE AND PIPE HANDLING ERRORS INCLUDING RESIDUAL IN HOSES AND PIPES | P04 |
| Yes | 8/1/2002 | 1037 | L | PORT ROYAL 2 | 020331ZAUG0 | 618595 | PORT ROYAL | CG-47 | CG-73 | Port | | PEARL HARBOR, HI | DFM | 100 | None in Progress | E04 | 20 | 0 | TANK OVERFILL / OVERPRESSURE / BURP / FUEL IN COMP SEAWATER | P05 |
| Yes | 7/18/2002 | 2005 | L | COMMNAVREG HI 2 | 200072ZJUL0 | 617118 | UNKNOWN | UNKNOWN | | Port | PIERS IVO BRAVO 17 THROUGH BRAVO 20 | PEARL HARBOR, HI | HEAVY OIL | 100 | Unknown | E20 | 2 | 2 | UNKNOWN CAUSE | U02 |
| Yes | 7/12/2002 | 2345 | Z | LOUISVILLE 2 | 131648ZJUL0 | 616481 | LOUISVILLE | SSN-688 | SSN-724 | Port | PIER Y3B | PEARL HARBOR, HI | DFM | 100 | Refueling and Defueling Operations | E13 | 0.05 | 0 | HOSE / HOSE FITTING / HOSE TENDING LINE / FUEL PROBE FAILURES | F03 |

| | Date | Time | | Name | Msg ID | Case # | Facility/Org | Type | Hull 1 | Hull 2 | Loc | Location | Base | State | Product | Fuel | Operation | Code | Amt | Rec | Cause | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes | 6/27/2001 | 1430 | L | PEARL HARBOR 2 | 291854ZJUN0 2 | 614060 | HEALY TIBBITS BUILDERS INC | COMMERCIAL | | | Port | PIER S-10 | PEARL HARBOR, HI | OIL | HYDRAULIC | | Shore Facility Construction 100 or Demolition | E17 | 2 | | HYDRAULIC EQUIPMENT AND HYDRAULIC SYSTEM COMPONENT FAILURES | F08 |
| Yes | 6/21/2002 | 0120 | Z | PWC PEARL HARBOR HI 2 | 220318ZJUN0 2 | 612330 | HEALY TIBBITS BUILDERS INC | COMMERCIAL | | | Port | PIER S-10 | PEARL HARBOR, HI | OIL | HYDRAULIC | | Contractor or Privately Owned 100 Operations | E22 | 1 | | HOSE / HOSE FITTING / HOSE TENDING LINE / FUEL PROBE FAILURES | F03 |
| Yes | 6/12/2002 | 0215 | Z | CHOSIN 2 | 130855ZJUN0 2 | 610680 | CHOSIN | CG-47 | CG-65 | Port | PIER B-11 | PEARL HARBOR, HI | DFM | | | Fuel Oil 100 Transfer | E08 | 5 | 0 | VALVE AND VALVE MANIFOLD | P01 |
| Yes | 5/30/2002 | 2245 | Z | ELLIOT 2 | 152202ZMAY0 2 | 607523 | ELLIOT | DD-963 | DD-967 | Port | HOTEL PIER/BERTH 2 | PEARL HARBOR, HI | DFM | | | Refueling and 100 Defueling | E13 | 50 | 0 | TANK OVERFILL / OVERPRESSURE / BURP / FUEL IN COMP SEAWATER | P05 |
| Yes | 5/15/2002 | 1150 | L | BUFFALO 2 | | 604306 | BUFFALO | SSN-688 | SSN-715 | Port | PIER BRAVO ONE | PEARL HARBOR, HI | DFM | | | Refueling and 100 Defueling | E13 | 0.0132 | 0.0132 | RESIDUAL IN HOSES AND PIPES | P04 |
| Yes | 5/10/2002 | 1000 | L | NAVSHIPYD AND IMF PEARL HARBOR HI 2 | 110046ZMAY0 2 | 603358 | NAVSHIPYD AND IMF PEARL HARBOR HI | SHORE | | Port | PIER B-3 | PEARL HARBOR, HI | OIL/OIL MIX | | | 100 Maintenance | E12 | 0.0625 | 0 | ALL OTHER PERSONNEL ERRORS NOT LISTED ABOVE | P08 |
| Yes | 4/7/2002 | 1423 | L | FLETCHER 2 | 080305ZAPR0 2 | 598769 | FLETCHER | DD-963 | DD-992 | Port | PIER BRAVO 15 | PEARL HARBOR, HI | DFM | | | Refueling and 100 Defueling | E13 | 20.5 | 20 | TANK OVERFILL / OVERPRESSURE / BURP / FUEL IN COMP SEAWATER | P05 |
| Yes | 3/27/2002 | 1200 | L | NAVSHIPYD AND IMF PEARL HARBOR HI 2 | 281548ZMAR0 2 | 597823 | NAVSHIPYD AND IMF PEARL HARBOR HI | SHORE | | Port | BRAVO PIER 13, TOPSIDE OF PIER | PEARL HARBOR, HI | DFM | | | Other Shore 100 Operations | E18 | 0.125 | 0.125 | RESIDUAL IN HOSES AND PIPES | T04 |
| Yes | 3/25/2002 | 0800 | | SALVOR 2 | 260300ZMAR0 2 | 597813 | SALVOR | MSC | T-ARS-52 | Port | 810 | PEARL HARBOR, HI | DFM | | | Refueling and 100 Defueling | E13 | 0.03125 | 0 | ALL OTHER PERSONNEL ERRORS NOT LISTED ABOVE | P08 |
| Yes | 2/27/2002 | 0700 | | NATIONAL RESPONSE CENTER | NRC REPORT | 597798 | REUBEN JAMES | FFG-7 | FFG-57 | Port | PIER M3 | PEARL HARBOR, HI | JET FUEL | | | Other Ship Import 100 Operations | E10 | 0.031 | | OTHER CAUSE NOT LISTED ABOVE | T04 |
| Yes | 2/25/2002 | 1400 | | HMCS OTTAWA | 251600ZFEB0 | | HMCS OTTAWA | OTHER | | Port | ALONGSIDE H JETTY | PEARL HARBOR, HI | JET FUEL | | | Refueling and 100 Defueling | E13 | 13.2 | 0 | TANK OVERFILL / OVERPRESSURE / BURP / FUEL IN COMP SEAWATER | P05 |
| Yes | 1/22/2002 | 1300 | | FITZGERALD 2 | 230315ZJAN0 | 591902 | FITZGERALD | DDG-51 | DDG-62 | Port | PIER HOTEL, BERTH 3 | PEARL HARBOR, HI | DFM | | | Refueling and 100 Defueling | E13 | 1 | 0 | HOSE AND PIPE HANDLING ERRORS INCLUDING RESIDUAL IN HOSES AND PIPES | P04 |
| Yes | 1/14/2002 | 1330 | | NAVSTA PEARL HARBOR HI 2 | 151305ZJAN0 2 | 591204 | FISC PEARL HARBOR HI | SHORE | | Port | HOTEL PIER BERTH 2 | PEARL HARBOR, HI | OIL/OIL MIX | | | Refueling and 100 Defueling | E13 | 8 | | ALL OTHER ELECTRO-MECHANICAL EQUIPMENT FAILURES | F09 |
| Yes | 12/28/2001 | 1905 | Z | MV SAMUEL L COBB 1 | 282122ZDEC0 1 | | MV SAMUEL L COBB | MSC | TAOT-1123 | Port | HOTEL PIER | PEARL HARBOR, HI | DFM | | | Other Ship Import 100 Operations | E10 | 0.5 | 0 | HOSE AND PIPE HANDLING ERRORS INCLUDING RESIDUAL IN HOSES AND PIPES | P04 |
| Yes | 11/24/2001 | 1730 | | COMNAVSU RGRU MIDPAC 1 | 261218ZNOV0 1 | 586828 | EHIME MARU | COMMERCIAL | | Sea | 0.75 MILES S. OF REEF RUNWAY | HONOLULU, HI | | | | Other Ship Underway 100 Operations | E14 | 5 | 0 | OTHER CAUSE NOT LISTED ABOVE | T04 |
| Yes | 11/3/2001 | 0930 | | NAVSHIPYD AND IMF PEARL HARBOR HI 1 | 040129ZNOV0 1 | 585055 | NAVSHIPYD AND IMF PEARL HARBOR HI | SHORE | | Port | YANKEE PIER | PEARL HARBOR, HI | OIL | HYDRAULIC | Other Ship Import 100 Operations | E10 | 0.0625 | 0 | RESIDUAL IN HOSES AND PIPES | P04 |
| Yes | 10/15/2001 | 1830 | | COMNAVSU RGRU MIDPAC 1 | 251005ZNOV0 1 | 583254 | EHIME MARU | COMMERCIAL | | Sea | 0.75 MILES S. OF REEF RUNWAY | HONOLULU, HI | | | | Other Ship Underway 100 Operations | E14 | 91 | 0 | OTHER CAUSE NOT LISTED ABOVE | T04 |
| Yes | 10/12/2001 | 1200 | | COMNAVSU RGRU MIDPAC 1 | 160730ZOCT0 1 | 582813 | EHIME MARU | COMMERCIAL | | Sea | AT SEA | UNDERWAY | DFM | | | Contractor or Privately Owned 100 Operations | E22 | 247 | 0 | OTHER CAUSE NOT LISTED ABOVE | T04 |
| Yes | 10/11/2001 | 1200 | | COMNAVSU RGRU MIDPAC 1 | 121649ZOCT0 1 | 573714 | EHIME MARU | COMMERCIAL | | Sea | AT SEA | UNDERWAY | DFM | | | Contractor or Privately Owned 100 Operations | E22 | 267 | 0 | OTHER CAUSE NOT LISTED ABOVE | T04 |
| Yes | 9/28/2001 | 1945 | | NAVSHIPYD AND IMF PEARL HARBOR HI 1 | 292212ZSEP0 1 | 581308 | NAVSHIPYD AND IMF PEARL HARBOR HI | SHORE | | Port | YANKEE 3 BRAVO PIER, OUTBOARD | PEARL HARBOR, HI | OIL | HYDRAULIC | Other Ship Import 100 Operations | E10 | 0.0625 | 0 | HOSE AND PIPE HANDLING ERRORS INCLUDING RESIDUAL IN HOSES AND PIPES | P04 |
| Yes | 9/27/2001 | 1100 | | PORT ROYAL | 282013ZSEP0 | 581191 | PORT ROYAL | CG-47 | CG-73 | Port | PIER B23 | PEARL HARBOR, HI | DFM | | | None in 100 Progress | E04 | 80 | 80 | VALVE AND VALVE MANIFOLD | P01 |
| Yes | 9/25/2001 | 1315 | | COMNAVSU RGRU MIDPAC 1 | 271124ZSEP0 1 | 580941 | MARINE VESSEL ROCKWATER 2 | COMMERCIAL | | Sea | AT SEA, 9 MILES OFF LAND | UNDERWAY | OIL | HYDRAULIC | Other Ship Underway 100 Operations | E14 | 3 | | SEAL / GASKET / PACKING / O-RING FAILURES | F04 |
| Yes | 9/19/2001 | 1928 | Z | FLETCHER 1 | 192354ZSEP0 1 | 580257 | FLETCHER | DD-963 | DD-992 | Port | PIER BRAVO 13 | PEARL HARBOR, HI | JET FUEL | | | Refueling and 100 Defueling | E13 | 0.0156 | 0 | VALVE OR VALVE CONTROL / SOLENOID FAILURES | F01 |
| Yes | 8/16/2001 | 0345 | Z | SIOUX 1 | 170030ZAUG0 1 | 576779 | R/P FLIP | COMMERCIAL | | Port | BERTH VICTOR-5 | PEARL HARBOR, HI | OIL | HYDRAULIC | None in 100 Progress | E04 | 0.5 | 0 | HOSE / HOSE FITTING / HOSE TENDING LINE / FUEL PROBE FAILURES | F03 |
| Yes | 7/9/2001 | 1230 | | HOPPER 1 | 100425ZJUL0 1 | 572384 | HOPPER | DDG-51 | DDG-70 | Port | PIER H-2 | PEARL HARBOR, HI | DFM | | | Refueling and 100 Defueling | E13 | 5 | 5 | HOSE AND PIPE HANDLING ERRORS INCLUDING RESIDUAL IN HOSES AND PIPES | P04 |
| Yes | 4/6/2001 | 1023 | L | NAVSHIPYD AND IMF PEARL HARBOR HI 1 | 062329ZAPR0 1 | 562109v | NAVSHIPYD AND IMF PEARL HARBOR HI | SHORE | | Port | PIER B-1 | PEARL HARBOR, HI | OIL | HYDRAULIC | 100 Maintenance | E12 | 0.01 | 0.01 | OTHER CAUSE NOT LISTED ABOVE | T04 |
| Yes | 4/4/2001 | 0915 | L | COMNAVSU RGRU MIDPAC 1 | 040145ZAPR0 1 | 561790 | HMCS REGINA | OTHER | | Port | PIER B10 | PEARL HARBOR, HI | OIL | | | Other Ship Underway 100 Operations | E14 | 15 | 0 | STRUCTURAL FAILURES | F10 |
| Yes | 4/3/2001 | 1645 | L | NATIONAL RESPONSE CENTER | NRC REPORT | 561703 | REUBEN JAMES | FFG-7 | FFG-57 | Port | PIER B-13 | PEARL HARBOR, HI | OIL/WATER MIX | | | Bilge, Oily Waste, and Oily Water 100 Operations | E07 | 2 | 0 | TANK OVERFILL / OVERPRESSURE / BURP / FUEL IN COMP SEAWATER | P05 |
| Yes | 3/31/2001 | 1445 | L | FLETCHER 1 | 010615ZAPR0 1 | 561396v | FLETCHER | DD-963 | DD-992 | Port | PIER B-13 | PEARL HARBOR, HI | DFM | | | Refueling and 100 Defueling | E13 | 0.5 | 0 | COMP SEAWATER | P05 |
| Yes | 2/26/2001 | 1320 | Z | NAVSTA PEARL HARBOR HI 1 | 270412ZFEB0 1 | 557959 | NAVSTA PEARL HARBOR HI | SHORE | | Port | HI PIER VICINITY B25 AND B26 | PEARL HARBOR, HI | UNKNOWN | | | 100 Unknown | E20 | 25 | 25 | UNKNOWN CAUSE | U02 |
| Yes | 1/5/2001 | 0800 | L | CINCPACFLT 1 | 070122ZFEB0 1 | 555809v | CINCPACFLT | SHORE | | Port | CINCPACFLT AEA BOAT LANDING | PEARL HARBOR, HI | LUBE OIL | | | None in 100 Progress | E04 | 3 | | ACCIDENT / ACCIDENTAL SPILL DUE TO PERSONNEL ERROR | P06 |
| Yes | 12/19/2000 | 1020 | Z | USAV CWO CLINGER 0 | 200136ZDEC0 0 | 551439 | USAV CWO HAROLD C CLINGER | USAR | | Port | PIER F10 | PEARL HARBOR, HI | DFM | | | Fuel Oil 100 Transfer | E08 | 20 | 20 | TANK OVERFILL / OVERPRESSURE / BURP / FUEL IN COMP SEAWATER | P05 |
| Yes | 11/1/2000 | 1000 | L | PACMISRAN FAC HAWAIIAN AREA 0 | 270800ZNOV0 0 | 548857v | TWR-833 | | | Port | KEWALO SHIPYARD, KEWALO BASIN | HONOLULU, HI | DFM | | | Ballasting and 100 Deballasting | E06 | 10 | 0 | OTHER CAUSE NOT LISTED ABOVE | T04 |

| Rpt | Date | Time | T | Unit | DTG | Case | Vessel | Type | Hull | Port | Location | Harbor | Product | % | Operation | Ev | Qty | Gal | Cause | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes | 10/26/2000 | 0915 | L | PORT ROYAL | 270202ZOCT0 0 | 546420v | PORT ROYAL | CG-47 | CG-73 | Port | B13 STBD SIDE | PEARL HARBOR, HI | LUBE OIL | 100 | Lube Oil Fill and Transfer Operations | E11 | 1 | 2 | 0 SEAL / GASKET / PACKING / O-RING FAILURES | F04 |
| Yes | 10/3/2000 | 0700 | L | NAVSTA PEARL HARBOR HI | 042349ZOCT0 0 | 544080 | UNKNOWN | UNKNOWN | | Port | PIER VICINITY B19 AND B20 | PEARL HARBOR, HI | DFM | 100 | Unknown | E20 | 550 | 550 UNKNOWN CAUSE | U02 |
| Yes | 9/27/2000 | 10:40 | L | LAKE ERIE | 280040ZSEP0 0 | 543469v | LAKE ERIE | CG-47 | CG-70 | Port | | PEARL HARBOR, HI | DFM | 100 | Refueling and Defueling | E13 | 500 | 500 AUTOMATIC CONTROLS/ ALARMS AND INDICATOR FAILURES INCLUDING TLIS | F05 |
| Yes | 9/20/2000 | 08:30 | Z | NAVSEADET NISMF PEARL HARBOR HI | 201830ZSEP0 0 | | NAVSEADET NISMF PEARL HARBOR HI | SHORE | | Port | | PEARL HARBOR, HI | OIL/WATER MIX | 0 | None in Progress | E04 | 20 | 0 PIPING / PIPE FITTING / MANIFOLD / TUBING / TUBE FITTING FAILURES | F02 |
| Yes | 9/12/2000 | 1530 | L | FISC PEARL HARBOR HI | 132007ZSEP0 0 | 54193 4v | FISC PEARL HARBOR HI | SHORE | | Port | BRAVO PIER B-23 | PEARL HARBOR, HI | DFM | 100 | Maintenance | E12 | 0 | 0 STRUCTURAL FAILURES | F10 |
| Yes | 9/11/2000 | 09:30 | L | NAVSTA PEARL HARBOR HI | 120058ZSEP0 0 | 541774 | UNKNOWN | UNKNOWN | | Port | | PEARL HARBOR, HI | DFM | 0 | Unknown | E20 | 4 | 4 UNKNOWN CAUSE | U02 |
| Yes | 9/3/2000 | 1100 | L | SEAY | 050001ZSEP0 0 | 540913v | SEAY | MSC | TAKR-302 | Port | BERTH F12 | PEARL HARBOR, HI | HYDRAULIC OIL | 100 | Other Ship Underway Operations | E14 | 0.0078 | 0 OTHER CAUSE NOT LISTED ABOVE | T04 |
| Yes | 8/22/2000 | 12:30 | L | NAVSTA PEARL HARBOR HI | 230258ZAUG0 0 | 539598 | UNKNOWN | UNKNOWN | | Port | | PEARL HARBOR, HI | DFM | 0 | Unknown | E20 | 0.5 | 0 UNKNOWN CAUSE | U02 |
| Yes | 7/29/2000 | 04:01 | Z | USN SMALL CRAFT (UNIDENTIFIED) | 290700ZJUL0 0 | 536959 | USN SMALL CRAFT (UNIDENTIFIED) | SMALL CRAFT | | Port | | PEARL HARBOR, HI | DFM | 0 | Small Craft Operations (Self-Propelled Vessels) | E23 | 1 | 1 CASUALTY / SINKING / CRASH | C01 |
| Yes | 7/19/2000 | 06:40 | L | NAVSTA PEARL HARBOR HI | 192010ZJUL0 0 | 535900 | UNKNOWN | UNKNOWN | | Port | | PEARL HARBOR, HI | DFM | 0 | Unknown | E20 | 7 | 7 UNKNOWN CAUSE | U02 |
| Yes | 6/9/2000 | 23:00 | Z | | 091345ZJUN0 0 | 531618 | UNKNOWN | UNKNOWN | | Port | | PEARL HARBOR, HI | DFM | 0 | Unknown | E20 | 130 | 130 UNKNOWN CAUSE | U02 |
| Yes | 5/11/2000 | 21:30 | Z | NAVSTA PEARL HARBOR HI | 122202ZMAY0 0 | 528751v | NAVSTA PEARL HARBOR HI | SHORE | | Port | | PEARL HARBOR, HI | DFM | 0 | Refueling and Defueling | E13 | 3 | 3 ALL OTHER PERSONNEL ERRORS NOT LISTED ABOVE | P08 |
| Yes | 5/2/2000 | 23:23 | Z | OBSERVATI ON ISLAND | 030100ZMAY0 0 | 527815v | OBSERVATION ISLAND | MSC | TAGM-23 | Port | | PEARL HARBOR, HI | DFM | 10 | Other Ship Inport Operations | E10 | 0.03 | 0 OTHER CAUSE NOT LISTED ABOVE | T04 |
| Yes | 5/1/2000 | 01:30 | Z | FISC PEARL HARBOR HI | 010130ZMAY0 0 | 527706v | FISC PEARL HARBOR HI | SHORE | | Port | | PEARL HARBOR, HI | DFM | 0 | Other Shore Operations | E18 | 1 | 0 PIPING / PIPE FITTING / MANIFOLD / TUBING / TUBE FITTING FAILURES | F02 |
| Yes | 4/13/2000 | | | MV STRONG TEXAN | 132120ZAPR0 0 | | MV STRONG TEXAN | MSC | AKR-9670 | Port | | PEARL HARBOR, HI | DFM | 0 | Other Ship Inport Operations | E10 | 2 | 0 THERMAL EXPANSION CAUSING TANK OVERFLOW | T02 |
| Yes | 4/13/2000 | 21:02 | Z | MV STRONG TEXAN | 140325ZAPR0 0 | 525974 | MV STRONG TEXAN | MSC | AKR-9670 | Port | | PEARL HARBOR, HI | DFM | 0 | Contractor or Privately Owned Operations | E22 | 4 | 0 VALVE AND VALVE MANIFOLD | P01 |
| Yes | 4/7/2000 | 04:34 | Z | FIFE | 070510ZAPR0 0 | 525327v | FIFE | DD-963 | DD-991 | Port | | PEARL HARBOR, HI | OIL/WATER MIX | 0 | Bilge, Oily Waste, and Oily Water Operations | E07 | 20 | 0 THERMAL EXPANSION CAUSING TANK OVERFLOW | T02 |
| Yes | 4/6/2000 | 13:30 | L | NAVSTA PEARL HARBOR HI | 080008ZAPR0 0 | 525319v | NAVSTA PEARL HARBOR HI | SHORE | | Port | | PEARL HARBOR, HI | LUBE OIL | 0 | Small Craft Operations (Self-Propelled Vessels) | E23 | 20 | 20 OTHER CAUSE NOT LISTED ABOVE | T04 |
| Yes | 3/15/2000 | 12:00 | Z | NAVSHIPYD PEARL HARBOR HI | 152245ZMAR0 0 | 523062v | NAVSHIPYD PEARL HARBOR HI | SHORE | | Port | | PEARL HARBOR, HI | DFM | 0 | Shore Vehicle and Ground Equipment Operations | E19 | 0.0625 | 0 ALL OTHER PERSONNEL ERRORS NOT LISTED ABOVE | P08 |
| Yes | 3/7/2000 | 20:30 | Z | PASADENA | 151915ZMAR0 0 | 522225v | PASADENA | SSN-688 | SSN-752 | Port | | PEARL HARBOR, HI | OIL/WATER MIX | 0 | Bilge, Oily Waste, and Oily Water Operations | E07 | 0.125 | 0 HOSE AND PIPE HANDLING ERRORS INCLUDING RESIDUAL IN HOSES AND PIPES | P04 |
| Yes | 1/18/2000 | 17:55 | Z | REUBEN JAMES | 191625ZJAN0 0 | 517238v | REUBEN JAMES | FFG-7 | FFG-57 | Port | | PEARL HARBOR, HI | OIL/WATER MIX | 0 | Bilge, Oily Waste, and Oily Water Operations | E07 | 1 | 0 AUTOMATIC CONTROLS/ ALARMS AND INDICATOR FAILURES INCLUDING TLIS | F05 |
| Yes | 12/17/1999 | 09:00 | L | NAVSHIPYD PEARL HARBOR HI | 172213ZDEC9 9 | 509355v | NAVSHIPYD PEARL HARBOR HI | SHORE | | Port | | PEARL HARBOR, HI | LUBE OIL | 0 | Shore Vehicle and Ground Equipment Operations | E19 | 0.06 | 0 HYDRAULIC EQUIPMENT AND HYDRAULIC SYSTEM COMPONENT FAILURES | F08 |
| Yes | 12/14/1999 | 22:30 | Z | | 142235ZDEC9 9 | | MV CORY CHOUEST | MSC | T-AGOS-21 | Port | | PEARL HARBOR, HI | DFM | 0 | Fuel Oil Transfer | E08 | 15 | 0 VALVE AND VALVE MANIFOLD | P01 |
| Yes | 12/13/1999 | | Z | FISC PEARL HARBOR HI | 140415ZDEC9 9 | 508884 | FISC PEARL HARBOR HI | SHORE | | Port | | PEARL HARBOR, HI | DFM | 0 | Refueling and Defueling | E13 | 100 | 0 SEAL / GASKET / PACKING / O-RING FAILURES | F04 |
| Yes | 10/20/1999 | | | NATIONAL RESPONSE CENTER | 221251ZSEP9 9 | | UNKNOWN | UNKNOWN | | Port | | PEARL HARBOR, HI | BILGE WATER | 0 | Small Craft Operations (Self-Propelled Vessels) | E23 | 15 | 0 OTHER CAUSE NOT LISTED ABOVE | T04 |
| Yes | 9/21/1999 | 09:35 | Z | | 222030ZSEP9 9 | 499608 | UCT TWO | SHORE | | Port | | PEARL HARBOR, HI | DFM | 100 | Maintenance | E12 | 1 | 0 HYDRAULIC EQUIPMENT AND HYDRAULIC SYSTEM COMPONENT FAILURES | F08 |
| Yes | 9/21/1999 | 19:15 | Z | | 222030ZSEP9 9 | 499770 | PORT ROYAL | CG-47 | CG-73 | Port | | PEARL HARBOR, HI | JET FUEL | 100 | Maintenance | E12 | 20 | 0 AUTOMATIC CONTROLS/ ALARMS AND INDICATOR FAILURES INCLUDING TLIS | F05 |
| Yes | 9/21/1999 | 09:00 | | | 212030ZSEP9 9 | 499622 | PORT ROYAL | CG-47 | CG-73 | Port | | PEARL HARBOR, HI | DFM | 100 | Maintenance | E12 | 1 | 0 HOSE / HOSE FITTING / HOSE TENDING LINE / FUEL PROBE FAILURES | F03 |
| Yes | 8/12/1999 | 22:55 | Z | | 132120ZAUG9 9 | 494900 | FLETCHER | DD-963 | DD-992 | Port | | PEARL HARBOR, HI | DFM | 100 | Refueling and Defueling | E13 | 1 | 0 AUTOMATIC CONTROLS/ ALARMS AND INDICATOR FAILURES INCLUDING TLIS | F05 |
| Yes | 8/5/1999 | | | | 181900ZJUN9 9 | | FISC PEARL HARBOR HI | SHORE | | Port | | PEARL HARBOR, HI | DFM | 100 | None in Progress | E04 | 12 | 0 OTHER CAUSE NOT LISTED ABOVE | T04 |
| Yes | 6/17/1999 | 17:50 | Z | | 181900ZJUN9 9 | 488083 | PORT ROYAL | CG-47 | CG-73 | Port | | PEARL HARBOR, HI | OIL/WATER MIX | 100 | None in Progress | E04 | 0.06 | 0 HYDRAULIC EQUIPMENT AND HYDRAULIC SYSTEM COMPONENT FAILURES | F08 |
| Yes | 5/27/1999 | 16:30 | L | | 282300ZMAY9 9 | 485480 | COMNAVREG HI | SHORE | | Port | | PEARL HARBOR, HI | DFM | 100 | Maintenance | E12 | 5 | 0 UNKNOWN CAUSE | U02 |
| Yes | 5/6/1999 | 06:30 | L | | 061707ZMAY9 9 | 482818 | FISC PEARL HARBOR HI | SHORE | | Port | | PEARL HARBOR, HI | DFM | 100 | None in Progress | E04 | 40 | 0 PIPING / PIPE FITTING / MANIFOLD / TUBING / TUBE FITTING FAILURES | F02 |

| Flag | Date | Time | Mode | DTG/ID | Doc # | Location | Type | Hull | Port/Sea | Base | Fuel | Medium | Pct | Operation | Code | Qty | Qty2 | Cause | Cause Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes | 4/28/1999 | 18:10 | | 281936ZAPR99 CHARLOTTE | 481914 | CHARLOTTE | SSN-688 | SSN-766 | Port | PEARL HARBOR, HI | WATER | BILGE | 5 | Maintenance | E12 | 200 | 0 | ALL OTHER PERSONNEL ERRORS NOT LISTED ABOVE | P08 |
| Yes | 4/23/1999 | 13:30 | Z | 231950ZAPR99 | 481324 | UNKNOWN | UNKNOWN | | Port | KAIMMOA, HI | | | 100 | Unknown | E20 | 0 | 0 | NATURAL CAUSES (STORM / RAIN RUN-OFF / TIDE OR WAVE INDUCED ROLL / LIST) | T01 |
| Yes | 4/22/1999 | 18:30 | L | 232300ZAPR99 | 481403 | COMNAVREG HI | SHORE | | Port | PEARL HARBOR, HI | UNKNOWN | | 100 | Unknown | E20 | 110 | 0 | UNKNOWN CAUSE | U02 |
| Yes | 4/21/1999 | 17:45 | L | 272300ZAPR99 | 481164 | COMNAVREG HI | SHORE | | Port | PEARL HARBOR, HI | UNKNOWN | | 100 | Unknown | E20 | 70 | 0 | NATURAL CAUSES (STORM / RAIN RUN-OFF / TIDE OR WAVE INDUCED ROLL / LIST) | T01 |
| Yes | 4/20/1999 | 07:00 | L | 212301ZAPR99 | 481012 | COMNAVREG HI | SHORE | | Port | PEARL HARBOR, HI | MIX | | 100 | Unknown | E20 | 25 | 0 | UNKNOWN CAUSE | U02 |
| Yes | 4/9/1999 | 17:30 | Z | 092028ZAPR99 | 479866 | FISC PEARL HARBOR HI | SHORE | | Port | PEARL HARBOR, HI | DFM | | 100 | Refueling and Defueling | E13 | 100 | 0 | PIPING / PIPE FITTING / MANIFOLD / TUBING / TUBE FITTING FAILURES | F02 |
| Yes | 4/4/1999 | | | | | NAVSHIPYD PEARL HARBOR HI | SHORE | | Port | PEARL HARBOR, HI | UNKNOWN | | 100 | Unknown | E20 | 0 | 0 | NATURAL CAUSES (STORM / RAIN RUN-OFF / TIDE OR WAVE INDUCED ROLL / LIST) | T01 |
| Yes | 4/1/1999 | 15:00 | | 022300ZAPR99 | | PWC PEARL HARBOR HI | SHORE | | Port | PEARL HARBOR, HI | WATER | BILGE | | Shore Facility Construction or Demolition | E17 | 1000 | 0 | CASUALTY / SINKING / CRASH | C01 |
| Yes | 1/28/1999 | 12:00 | L | 032351ZFEB99 | 472339 | COMNAVBASE PEARL HARBOR HI | SHORE | | Port | PEARL HARBOR, HI | DFM | | 100 | None in Progress | E04 | 160 | 0 | PIPING / PIPE FITTING / MANIFOLD / TUBING / TUBE FITTING FAILURES | F02 |
| Yes | 1/21/1999 | 09:30 | L | 252204ZJAN99 | | COMNAVBASE PEARL HARBOR HI | SHORE | | Port | PEARL HARBOR, HI | LUBE OIL | | | Shore Facility Construction or Demolition | E17 | 75 | 0 | HYDRAULIC EQUIPMENT AND HYDRAULIC SYSTEM COMPONENT FAILURES | F08 |
| Yes | 1/6/1999 | | | | | SIBLER | MSC | TAKR-311 | Port | PEARL HARBOR, HI | LUBE OIL | | 100 | Unknown | E20 | 1 | 0 | HYDRAULIC EQUIPMENT AND HYDRAULIC SYSTEM COMPONENT FAILURES | F08 |
| Yes | 12/4/1998 | | | | | WILLAMETTE | MSC | TAO-180 | Port | PEARL HARBOR, HI | WATER | Bilge, Oily Waste, and Oily Water | 100 | Operations | E07 | 2 | 0 | HOSE / HOSE FITTING / HOSE TENDING LINE / FUEL PROBE FAILURES | F03 |
| Yes | 11/25/1998 | 13:40 | L | 260107ZNOV98 | 465422 | FISC PEARL HARBOR HI | SHORE | | Port | PEARL HARBOR, HI | DFM | | 100 | Refueling and Defueling | E13 | 40 | 0 | PIPING / PIPE FITTING / MANIFOLD / TUBING / TUBE FITTING FAILURES | F02 |
| Yes | 10/22/1998 | 13:00 | | 282007ZOCT98 | 461729 | FISC PEARL HARBOR HI | SHORE | | Port | PEARL HARBOR, HI | DFM | | 100 | Other Shore Operations | E18 | 0 | 0 | OTHER CAUSE NOT LISTED ABOVE | T04 |
| Yes | 10/16/1998 | 21:45 | Z | 162230ZOCT98 | 460216 | PORT ROYAL | CG-67 | CG-73 | Port | PEARL HARBOR, HI | MIX | | 70 | Defueling | E13 | 55 | 0 | AUTOMATIC CONTROLS/ ALARMS AND INDICATOR FAILURES INCLUDING TLIS | F05 |
| Yes | 10/6/1998 | 11:00 | | 060525ZOCT98 | 458772 | FISC PEARL HARBOR HI | SHORE | | Port | PEARL HARBOR, HI | DFM | | 100 | Defueling | E13 | 1.5 | 0 | PIPING / PIPE FITTING / MANIFOLD / TUBING / TUBE FITTING FAILURES | F02 |
| Yes | 9/19/1998 | 23:43 | Z | 202330ZSEP98 | | VIRGINIA | SSN-774 | SSN-774 | Port | PEARL HARBOR, HI | DFM | Bilge, Oily Waste, and Oily Water | 100 | Operations | E07 | 200 | 0 | VALVE / VALVE CONTROL / SOLENOID FAILURES | F01 |
| Yes | 9/6/1998 | 21:15 | Z | 112011ZSEP98 | | NAVSHIPYD PEARL HARBOR HI | SHORE | | Port | PEARL HARBOR, HI | LUBE OIL | | 100 | Maintenance | E12 | 0.06 | 0 | HYDRAULIC EQUIPMENT AND HYDRAULIC SYSTEM COMPONENT FAILURES | F08 |
| Yes | 8/14/1998 | 22:40 | Z | 142240ZAUG98 | | FREDERICK | LST-1179 | LST-1184 | Port | PEARL HARBOR, HI | DFM | | 100 | Defueling | E13 | 10 | 0 | MONITORING / SOUNDING ERRORS | P02 |
| Yes | 8/6/1998 | 04:56 | Z | 060745ZAUG98 | | GUADALUPE | MSC | TAO-200 | Port | PEARL HARBOR, HI | MIX | Bilge, Oily Waste, and Oily Water | 31 | Operations | E07 | 0.5 | 0 | HOSE AND PIPE HANDLING ERRORS INCLUDING RESIDUAL IN HOSES AND PIPES | P04 |
| Yes | 7/20/1998 | 11:15 | L | | | WILLAMETTE | MSC | TAO-180 | Port | PEARL HARBOR, HI | DFM | Other Ship Inport | 100 | Operations | E10 | 1000 | 0 | VALVE / VALVE CONTROL / SOLENOID FAILURES | F01 |
| Yes | 7/10/1998 | 02:07 | L | 100207ZJUL98 | | FISC PEARL HARBOR HI | SHORE | | Port | PEARL HARBOR, HI | MIX | Other Shore Operations | 31 | Operations | E18 | 5 | 0 | PIPING / PIPE FITTING / MANIFOLD / TUBING / TUBE FITTING FAILURES | F02 |
| Yes | 6/18/1998 | 11:15 | L | | | FLETCHER | DD-963 | DD-992 | Port | PEARL HARBOR, HI | DFM | Bilge, Oily Waste, and Oily Water | 100 | Operations | E07 | 1 | 0 | THERMAL EXPANSION CAUSING TANK OVERFLOW | T02 |
| Yes | 6/11/1998 | 11:15 | L | | | PRIVATELY OWNED BOAT | PRIVATELY OWNED | | Port | PEARL HARBOR, HI | DFM | | 100 | Defueling | E13 | 2 | 0 | THERMAL EXPANSION CAUSING TANK OVERFLOW | T02 |
| Yes | 6/9/1998 | 19:30 | L | 111745ZJUN98 | | COMMERCIAL | COMMERCIAL | | Port | PEARL HARBOR, HI | DFM | Bilge, Oily Waste, and Oily Water | 100 | Operations | E07 | 15 | 0 | PIPING / PIPE FITTING / MANIFOLD / TUBING / TUBE FITTING FAILURES | F02 |
| Yes | 6/3/1998 | 08:30 | Z | 032245ZJUN98 | | NAVSHIPYD PEARL HARBOR HI | SHORE | | Port | PEARL HARBOR, HI | MIX | Bilge, Oily Waste, and Oily Water | 100 | Operations | E07 | 0.02 | 0 | HOSE AND PIPE HANDLING ERRORS INCLUDING RESIDUAL IN HOSES AND PIPES | P04 |
| Yes | 5/4/1998 | 21:19 | Z | 050500ZMAY98 | | LAKE ERIE | CG-47 | CG-70 | Port | PEARL HARBOR, HI | DFM | | 100 | Defueling | E13 | 250 | 0 | AUTOMATIC CONTROLS/ ALARMS AND INDICATOR FAILURES INCLUDING TLIS | F05 |
| Yes | 4/7/1998 | 18:00 | Z | 072325ZAPR98 | | NAVSHIPYD PEARL HARBOR HI | SHORE | | Port | PEARL HARBOR, HI | MIX | Small Craft Operations (Self-Propelled Vessels) | 33 | Operations | E23 | 0.06 | 0 | CASUALTY / SINKING / CRASH | C01 |
| Yes | 3/5/1998 | 11:10 | L | 060145ZMAR98 | | CUSHING | DD-963 | DD-985 | Sea | UNDERWAY | DFM | Fuel Oil Transfer | 100 | Operations | E08 | 3 | 0 | HOSE AND PIPE HANDLING ERRORS INCLUDING RESIDUAL IN HOSES AND PIPES | P04 |
| Yes | 3/4/1998 | 20:59 | Z | 060120ZMAR98 | | LAKE ERIE | CG-47 | CG-70 | Port | PEARL HARBOR, HI | DFM | Other Ship Inport | 100 | Operations | E10 | 60 | 0 | VALVE / VALVE CONTROL / SOLENOID FAILURES | F01 |
| Yes | 2/26/1998 | 13:35 | | 270214ZJAN98 | | SALVOR | MSC | T-ARS-52 | Port | PEARL HARBOR, HI | OIL/OIL MIX | Bilge, Oily Waste, and Oily Water | 100 | Operations | E07 | 3 | 0 | VALVE / VALVE CONTROL / SOLENOID FAILURES | F01 |
| Yes | 2/17/1998 | 19:53 | Z | 180001ZFEB98 | | LEFTWICH | DD-963 | DD-984 | Port | PEARL HARBOR, HI | DFM | Bilge, Oily Waste, and Oily Water | 100 | Operations | E07 | 3 | 0 | HOSE / HOSE FITTING / HOSE TENDING LINE / FUEL PROBE FAILURES | F03 |
| Yes | 2/3/1998 | 08:00 | L | 031745ZFEB98 | | NAVSTA PEARL HARBOR HI | SHORE | | Port | PEARL HARBOR, HI | JET FUEL | Fuel Oil Transfer | 100 | Operations | E08 | 30 | 0 | VALVE AND VALVE MANIFOLD | P01 |
| Yes | 1/27/1998 | 07:45 | L | 271907ZJAN98 | | FISC PEARL HARBOR HI | SHORE | | Port | PEARL HARBOR, HI | JET FUEL | | 100 | Refueling and Defueling | E13 | 25 | 0 | PIPING / PIPE FITTING / MANIFOLD / TUBING / TUBE FITTING FAILURES | F02 |
| Yes | 12/14/1997 | 12:00 | L | 171923ZDEC97 | | NAVSTA PEARL HARBOR HI | SHORE | | Port | PEARL HARBOR, HI | DFM | | 100 | Maintenance | E12 | 15 | 0 | THERMAL EXPANSION CAUSING TANK OVERFLOW | T02 |

| | Date | Time | | Report Number | Unit Name | Category | Hull | Hull | | Location | Fuel Type | % | Operation | Code | Qty | Qty2 | Cause | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yes | 11/19/1997 | 19:00 | L | 211802ZNOV97 | CONTRACTOR (NAME NOT SPECIFIED) | COMMERCIAL | | | Port | PEARL HARBOR, HI | AUTO DIESEL | 100 | Refueling and Defueling | E13 | 40 | 0 | THERMAL EXPANSION CAUSING TANK OVERFLOW | T02 |
| Yes | 11/12/1997 | 17:00 | Z | 1220072NOV97 | FISC PEARL HARBOR HI | SHORE | | | Port | PEARL HARBOR, HI | DFM | 100 | None in Progress | E04 | 25 | 0 | PIPING / PIPE FITTING / MANIFOLD / TUBING / TUBE FITTING FAILURES | F02 |
| Yes | 11/10/1997 | 07:24 | Z | 131840ZNOV97 | NAVSTA PEARL HARBOR HI | SHORE | | | Port | PEARL HARBOR, HI | OTHER | 100 | None in Progress | E04 | 10 | 0 | UNKNOWN CAUSE | U02 |
| Yes | 10/28/1997 | 19:48 | Z | 290210ZOCT97 | CHOSIN | CG-47 | CG-65 | | Port | PEARL HARBOR, HI | OIL/WATER MIX | 31 | Bilge, Oily Waste, and Oily Water Operations | E07 | 11 | 0 | OIL WATER SEPARATOR SYSTEM / OIL CONTENT MONITOR FAILURES | F06 |
| Yes | 10/17/1997 | 09:15 | L | 180500ZOCT97 | FISC PEARL HARBOR HI | SHORE | | | Port | PEARL HARBOR, HI | JET FUEL | 100 | Fuel Oil Transfer | E08 | 0 | 0 | VALVE / VALVE CONTROL / SOLENOID FAILURES | F01 |
| Yes | 10/17/1997 | 07:00 | L | 201800ZOCT97 | CONTRACTOR (NAME NOT SPECIFIED) | COMMERCIAL | | | Port | PEARL HARBOR, HI | DFM | 100 | Shore Facility Construction or Demolition | E17 | 100 | 0 | STRUCTURAL FAILURES | F10 |
| Yes | 10/15/1997 | 01:30 | Z | 150245ZOCT97 | GREENVILLE | SSN-688 | SSN-772 | | Port | PEARL HARBOR, HI | LUBE OIL | 100 | Hydraulic Oil Fill and Transfer Operations | E09 | 5 | 0 | HOSE / HOSE FITTING / HOSE TENDING LINE / FUEL PROBE FAILURES | F03 |
| Yes | 10/9/1997 | 02:50 | Z | 091657ZOCT97 | VP-9 | AVIATION SQN | | | Port | PEARL HARBOR, HI | JET FUEL | 100 | Aviation Operations On The Ground | E02 | 65 | 0 | VALVE / VALVE CONTROL / SOLENOID FAILURES | F01 |
| Yes | 10/4/1997 | 02:00 | Z | 041956ZOCT97 | NAVSHIPYD PEARL HARBOR HI | SHORE | | | Port | PEARL HARBOR, HI | OTHER | 100 | Shore Facility Construction or Demolition | E17 | 5 | 0 | ALL OTHER PERSONNEL ERRORS NOT LISTED ABOVE | P08 |
| | | | | | | | | | | | | | | | 433063.7 | 11714.7 | | |